

**UNITED STATES OF AMERICA**

**V.**

**PHILLIP ROY WASSERMAN**


**EXPERT REPORT**

## TABLE OF CONTENTS

Accounting Letter

| | | |
|---|---|---|
| I. | Background | 3 |
| II. | Scope Of Accounting Report | 5 |
| III. | Receipts | 6 |
| IV. | Disbursements - FastLife | 10 |
| V. | Disbursements – Split Use | 16 |
| VI. | Disbursements – Phillip Wasserman | 19 |
| VII. | Disbursements - Unreconciled | 20 |
| VIII. | Net Transfers In / Out | 20 |
| IX. | Conclusion | 20 |
| | Exhibits | 22 |
| | Appendices | 280 |



**Wiss & Company, LLP**
**100 Campus Drive, Suite 400**
**Florham Park, NJ 07932**
(973) 994-9400 • wiss.com

Bill Sansone, Esq.
Sansone Law
609 West DeLeon Street
Tampa, Florida 33606

> **RE:   *United States of America v. Phillip Roy Wasserman***
> ***Case No: 8:20-cr-207-CEH-JSS, United States District Court for the Middle District of Florida Tampa Division.***

You have retained Wiss & Company, LLP ("Wiss") to assist you in your representation of Phillip Roy Wasserman ("Mr. Wasserman") in connection with the above captioned litigation currently pending before the United States District Court for the Middle District of Florida, Tampa Division, to provide an analysis and accounting, ("Accounting") of financial transactions of or related to Phillip Roy Financial Consultants, LLC, a Delaware limited liability company registered to conduct business in Florida, doing business as FastLife, LLC ("FastLife") for the period  August 1, 2016 through July 31, 2020.

Our Accounting services are considered forensic services, as defined by the American Institute of Certified Public Accountants ("AICPA") Statements on Standards for Forensic Services ("SSFS") which provides guidance and establishes enforceable standards for members performing certain consulting services.  This Accounting is in compliance with the guidance and standards outlined in the SSFS.

Our report ("Accounting Report") is based on certain financial data and information referenced herein.  We have not performed an audit or accounting review of such information for the purpose of expressing an opinion or other form of assurance pursuant to Generally Accepted Auditing Standards or Statements on Standards for Accounting and Review Services.   We have, however, analyzed the available data and performed certain procedures and analyses in order to satisfy ourselves as to the reasonableness of the data presented, thus enabling us to form the conclusions and opinions presented herein to a reasonable degree of certainty.  Our procedures, comments, exhibits, conclusions and opinions are based, in part, upon the analysis and review of the data and documents made available to us through the date of this Accounting Report.

We relied upon evidence gathered from the discovery generated by this litigation provided to us by you or Mr. Wasserman to prepare this Accounting Report. We were not engaged to address Counts listed in the Superseding Indictment filed November 18, 2020, nor do we opine as to the additional discovery that has been produced during this matter outside the scope of this Accounting Report.

Our Accounting disclosed financial transactions of or related to FastLife or Mr. Wasserman comprised of check, wire payments and cash, deposits ("receipts") of $11,340,917, primarily consisted of (**Exhibit 1**):

- Commission Revenue - $3,973,807;
- Contributions by Phillip Wasserman - $353,336;
- Investor Funds Raised - $6,411,300; and
- Other Loans (Brennan, Roveto, etc.) - $206,000.

Total checks, cashier checks, wire payments, ACH, ATM withdrawals and debit card purchases ("disbursements") of $11,321,285 were primarily comprised of (**Exhibit 1**):

- Disbursements - FastLife - $9,596,174;
- Disbursements – Mr. Wasserman - $1,576,930; and
- Disbursements – Unreconciled - $148,181.

Based upon our analysis, described herein, it is our opinion, to a reasonable degree of certainty, that Mr. Wasserman received $1,223,594 (contributions of $353,336 less disbursements of $1,576,930) from August 1, 2016 to July 31, 2020. Based on our analysis, a Chief Executive Officer of a comparable sized company operating in a similar industry to FastLife would be entitled to reasonable compensation over the four-year period from August 1, 2016 to July 31, 2020 of at least $1,092,000 (an average of $273,000 per year). This amount does not include any compensation to Mr. Wasserman in the form of revenue generated directly by him for direct sales or for the share of profits typically available to an owner of a business.

Mr. Wasserman has made a formal request to SunTrust Bank for the unreconciled over the counter withdrawals that are not available as of the date of this report. As such, we are unable to determine if the unreconciled payments totaling $148,181 were for the benefit of FastLife or for Mr. Wasserman.

We assume no responsibility to update this Accounting Report for any events and circumstances that may occur after the date of this Accounting Report.  However, we reserve the right to update this Accounting Report if additional data is presented to us up to the date of trial.

This Accounting Report is intended solely, for the purposes expressed herein, and is restricted in its distribution to the parties named in this action, their respective counsel and the Court.  Any other use and/or distribution is strictly prohibited without the expressed written consent of Wiss & Company, LLP.

This Accounting Report is subject to Appendix A, "Statement of Assumptions and Limiting Conditions".

WISS & COMPANY, LLP

Lawrence R. Chodor, CPA/ABV, CVA, CFF

Florham Park, New Jersey
February 10, 2023

---

## I.    BACKGROUND

According to the 2017 Phillip Roy Financial Consultants, LLC U.S. Income Tax Return for an S Corporation, Form 1120S, the company was incorporated on August 8, 2006. The tax return indicates that Mr. Wasserman is the sole stockholder.

FastLife offered a selection of term life insurance[1] products to consumers throughout the country. FastLife implemented a fully automated Customer Relationship Management[2] (CRM) cloud-based mass marketing direct response and follow up system to assist in the policies offered[3]. FastLife would obtain "leads" on potential customers, collect necessary background and medical history information and offer life insurance policies from premier insurance companies, including, but not limited to, American National Insurance Company (ANICO), Foresters Financial, Lincoln National Life, John Hancock and Fidelity & Guaranty Life Insurance Company. FastLife would receive commission revenue from the insurance companies for the policies they sold.

A Federal Grand Jury for the United States District Court for the Middle District of Florida Tampa Division indicted Mr. Wasserman and Kenneth Murray Rossman on June 23, 2020. A Superseding Indictment (the "Superseding Indictment") was filed on November 18, 2020.

The Superseding Indictment filed November 18, 2020 states the following:

- *Phillip Roy Wasserman, a resident of Sarasota, Florida, a former lawyer, and a licensed insurance agent, sold insurance and annuity products though his entity Phillip Roy Financial Consultants, LLC. Wasserman created and controlled other entities, including FastLife, LLC, Phillip Roy Hedge Fund Advisors, LLC, Florida Real Estate Fund 1, LP and Fabulous Weekends, LLC. Wasserman also opened bank accounts, promoted an insurance business venture call "FastLife", solicited and caused the solicitation of funds from victim-investors in said venture, and used victim investors' funds to perpetuate the scheme, to make supposed interest and other payments to victim investors, and otherwise for his personal enrichment.*

- *Phillip Roy Financial Consultants, LLC, a Florida limited liability company, was created and controlled by Wasserman, who used the entity to open a bank account and to operate an insurance and annuity business. Later, Wasserman used the entity to register "doing business as" fictitious names, such as FastLife. Wasserman, who*

---

[1] Term life insurance is a contract between a policyholder and an insurance company that states if the insured person passes away within the time period of the policy, the insurer will pay a death benefit to the beneficiaries named on the policy. https://www.forbes.com/advisor/life-insurance/choosing-the-right-term-life-insurance/.

[2] Customer relationship management (CRM) is a technology for managing all your company's relationships and interactions with customers and potential customers. The goal is simple: Improve business relationships to grow your business. A CRM system helps companies stay connected to customers, streamline processes, and improve profitability. https://www.salesforce.com/crm/what-is-crm/.

[3] Announcing FastLife!!!. Phillip Wasserman is proud to announce… | by Phillip Wasserman | Medium.

United States of America v Phillip Roy Wasserman
Case No. 8:20-cr-207-CEH-JSS                                    **Accounting Report**

_____

*did not utilize personal bank accounts held in his own name, also used the entity's bank account to pool victim-investors' funds, commingle said victim-investors' funds with both insurance business funds and his personal funds, and to finance his lifestyle.*

- *FastLife, LLC formerly known as Phillip Roy Financial Services, LLC was a Delaware limited liability company, registered to conduct business in Florida and created and controlled Wasserman.*

- *Phillip Roy Hedge Fund Advisors, LLC, formerly known as Phillip Roy Financial, LLC was a Florida limited liability company, created and controlled by Wasserman. Wasserman, who had utilized this entity to solicit and receive investments in various securities held in a purported hedge fund, used "FastLife" victim investors' funds to make Ponzi-style payments to earlier hedge fund investors.*

- *Florida Real Estate Fund 1, LP was a Delaware limited partnership created and controlled by Wasserman. Wasserman used this entity to open a bank account, to solicit and receive investments held in a purported real estate investment fund, and to purchase real property. Wasserman used a vacant parcel of land held in the name of this fund as collateral for a mortgage loan, and used loan proceeds to make purported interest payments to FastLife victim-investors, make payments toward the purchase of a waterfront beach house, and otherwise for his personal enrichment- all without the real estate fund investors' knowledge or consent. Further, Wasserman used FastLife victim-investors' funds to make Ponzi-style payments to earlier real estate fund investors and to make property tax payments on the vacant parcel of land used to secure the mortgage loan.*

- *Fabulous Weekends, LLC was a Florida limited liability company created and controlled by Wasserman. Wasserman assigned a purchase contract to acquire a waterfront beach house in Nokomis, Florida to this entity.*

- *Beginning on an unknown date, but at least as early as in or about August 2016, and continuing through at least July 16, 2020, in the Middle District of Florida, and elsewhere, the defendants did knowingly and voluntarily combine, conspire, confederate, and agree with others, both known and unknown to the Grand Jury to commit wire fraud, in violation of 18 U.S.C. § 1343 and to commit mail fraud, in violation of 18. U.S.C. § 1341.*

Mr. Rossman entered into a Plea Agreement filed June 25, 2021 under Count One, *Conspiracy to Commit Wire Fraud and Mail Fraud in violation of 18 U.S.C. § 371*, and Count Two, *aiding and assisting the preparation and filing of fraud and false tax returns in violation of 26 U.S.C § 7206(2).*

_____

United States of America v Phillip Roy Wasserman
Case No. 8:20-cr-207-CEH-JSS                                    **Accounting Report**

_____

## II.    SCOPE OF ACCOUNTING REPORT

We have been engaged to provide an analysis and Accounting of financial transactions of or related to Phillip Roy Financial Consultants, LLC,  a Delaware limited liability company registered to conduct business in Florida, doing business as FastLife for the period of August 1, 2016 through July 31, 2020.

The purpose of this Accounting Report is to analyze, review, sort and classify deposits (commission revenue, capital contributions made by Mr. Wasserman, investor loan proceeds and other loan proceeds), collectively referred to as "receipts" and to analyze, review, sort and classify withdrawals (FastLife business expenses, expenditures for the benefit of Mr. Wasserman, investor and other loan repayments), collectively referred to as "disbursements", from August 1, 2016 to July 31, 2020 in connection with the allegations set forth in the Superseding Indictment.

We analyzed the following bank accounts in the preparation of this Accounting Report:

| Account | Type | Name |
|---|---|---|
| SunTrust x7512 | Checking | Phillip Roy Financial Consultants, LLC (FastLife) |
| SunTrust x4338 | Checking | Michael T. Wasserman or Phillip R. Wasserman |
| PNC Bank x5897 | Checking | Phillip Roy Financial Consultants, LLC (FastLife) |
| First Home Bank X6432 | Checking | Michael Tyler Wasserman |

The SunTrust x4338 and First Home Bank x6432 accounts held by Michael Wasserman[4] typically received electronic / ACH commission revenue from various insurance providers. As described in Section VIII, a portion of over-the-counter withdrawal tickets or checks from the Michael Wasserman accounts were deposited into SunTrust x7512 and PNC x5897, effectively transferring commission revenue paid to Michael Wasserman on behalf of FastLife to FastLife's SunTrust x7512 and PNC x5897, the primary operating account(s).

We analyzed bank statements, deposit slips, withdrawal slips, copies of cancelled checks, cashier checks and wire confirmations for the following periods:

- SunTrust x7512: August 1, 2016 through December 31, 2019. The account balance as of December 31, 2019 was $0.00.

- SunTrust x4338: August 9, 2016, account inception, through October 31, 2019. The account balance as of October 31, 2019 was $0.00.

- PNC Bank x5897: December 4, 2019, account inception, through July 31, 2020. The account balance as of July 31, 2020 was a deficit of $1,463.89.

_____

[4] Michael Tyler Wasserman is Mr. Wasserman's son.

---

**Wiss & Company, LLP**                    **Florham Park, NJ**                    **5**

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                          **Accounting Report**

_____

- First Home Bank x6432: October 16, 2019, account inception, through July 31, 2020. The account balance as of July 31, 2020 was $30,713.47.

The Exhibits to this Accounting Report include:

- **Exhibit 1**: Summary of Receipts and Disbursements Including "Split-Use"[5] Expenditure Allocation;
- **Exhibit 1A**: Summary of Receipts and Disbursements Prior to "Split-Use" Expenditure Allocation;
- **Exhibit 1B**: "Split-Use" Expenditure Allocation;
- **Exhibit 1C**: Reconciliation of Bank Statements to Receipts and Disbursements;
- **Exhibit 2 – Exhibit 7**: Receipts;
- **Exhibit 8 – Exhibit 24**: Disbursements – FastLife;
- **Exhibit 25 – Exhibit 28**: Disbursements – Split-Use;
- **Exhibit 29 – Exhibit 31**: Disbursements – Mr. Wasserman;
- **Exhibit 32**: Disbursements – Unreconciled;
- **Exhibit 33 – Exhibit 34**: Transfers; and
- **Exhibit 35 – Exhibit 36**: Detail of Receipts and Disbursements Transactions.

A summary of the total receipts and disbursements per the bank statements from August 1, 2016 through July 31, 2020 is presented on **Exhibit 1C**. These amounts reconcile to the receipts transaction detail (**Exhibit 35**) and the disbursements transaction detail (**Exhibit 36**).

A complete list of the documents considered in this Accounting Report is attached as **Appendix B.**

## III.   RECEIPTS

Receipts of $11,340,917 are comprised of the following (**Exhibit 1**):

- Commission Revenue;
- Contributions by Mr. Wasserman;
- Investor Funds Raised;
- Other Loans;
- Refunds and Reversed Transactions; and
- All Other Deposits.

_____

[5] Split-Use expense categories reflect transactions that appeared to be "split" between FastLife and for Mr. Wasserman i.e. automobile expenses, see Section V.

United States of America v Phillip Roy Wasserman
Case No. 8:20-cr-207-CEH-JSS                                          **Accounting Report**

_____

**Commission Revenue (Exhibit 2)**

FastLife received commission revenue from approximately 20 insurance carriers from August 1, 2016 to July 31, 2020, totaling $3,973,807. Most of the commission revenue was received from:

- American National Life;
- Lincoln National Life;
- Foresters Financial;
- John Hancock; and
- Fidelity & Guaranty Life Insurance.

We compared annual commission revenue for the calendar years 2017 through 2019 ($3,397,930) to the Form 1099-Misc, Miscellaneous Income, Nonemployee Compensation issued by the insurance carriers totaling $3,346,706 (**Exhibit 2A**). The annual variance between commission revenue per the bank statements and the Form 1099-Misc is insignificant and is likely a result of timing differences between the deposit date and the payment date.

**Contributions by Phillip Wasserman (Exhibit 3)**

We identified $353,336 of contributions by Mr. Wasserman. The contributions were primarily comprised of:

- ATM Cash Deposits;
- Teller Cash Deposits; and
- Refund payment from Crime Stoppers.

Based on our discussions with Mr. Wasserman, cash deposits were related to gambling winning or personal loans from associates.

**Investor Funds Raised (Exhibit 4)**

Our review of the deposit slips and incoming wire confirmations disclosed that FastLife raised $6,411,300 from 30 individual investors. Mr. Wasserman and his attorney provided us with 12 investor promissory notes totaling $1,796,853. The term of the promissory notes was typically 1 – 2 years, with the note holder having the option to extend the term for one additional year. The annual interest rate payable on the 12 promissory notes that we reviewed was 12%, with the exception of the 10% annual interest identified in the February 1, 2018 promissory note with Ronald Casanova.

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                              **Accounting Report**

_____

The investor funds deposited into FastLife's bank accounts follows[6]:

- August 1, 2016 through December 31, 2016: $1,764,185;
- January 1, 2017 through December 31, 2017: $3,206,516;
- January 1, 2018 through December 31, 2018: $1,422,047;
- January 1, 2019 through December 31, 2019: $18,551;
- January 1, 2020 through July 31, 2020: $-0-

**Other Loans (Exhibit 5)**

FastLife borrowed $188,000 from John Roveto and $18,000 from John Brennan and deposited the proceeds into the SunTrust x7512 account[7]. It is our understanding that promissory notes were issued to Mr. Roveto or Mr. Brennan for these loans. Mr. Roveto and Mr. Brennan were not considered investors in FastLife. Thus, these loans were categorized separately from the Investor Funds Raised.

**Refunds and Reverse Deposits (Exhibit 6)**

General expenditure refunds and returned / reversed checks totaling $278,863 is primarily comprised of:

- Deposited Item Returned – William Katterhenry made a $160,000 investment on November 1, 2016. A banking error occurred, and the deposit was returned to Mr. Katterhenry on November 4, 2016. Mr. Katterhenry's investment was deposited again on November 10, 2016. The return payment to Mr. Katterhenry has been identified as Bank Reversal – Investor Payment.

- Incoming Wire PSPN – credit of $18,700 on October 27, 2017. The disbursement occurred on October 27, 2017 and no corresponding disbursement was observed subsequent to this refund. This transaction was categorized as Miscellaneous;

- Lowes – credit of $7,018 from three returns on May 22, 2017. We identified a $7,018 expense at Lowes on May 8, 2017. All Lowes transactions were categorized as Beach House – Split, see Section V;

- Newsmax Advertising – credit of $6,798 on October 16, 2017. The disbursement occurred on October 5. This transaction was categorized as Advertising;

- "Dispute Credit" – credit of $6,798 on October 16, 2017. A subsequent disbursement identified as "Dispute Credit Reversal" was made on November 16, 2017. This transaction was categorized as Miscellaneous;

[6] Differences due to rounding / the presentation of whole dollars.
[7] The checks were written to either Phillip Roy Financial or Phillip Wasserman.

_____

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

_____

- "Provisional Credit" – credit of $5,500 on February 20, 2019. An Affidavit of Fraud was filed to dispute two charges on February 4, 2019 identified as "PENDULUM2B" totaling $5,500. These transactions were categorized as Miscellaneous.

- All Screen Magic, Inc. – credit of $4,420 on December 7, 2018. The disbursement occurred on December 6, 2018 and no corresponding disbursement was observed subsequent to this refund. All Screen Magic, Inc. transactions were categorized as Advertising;

- "Provisional Credit" – credit of $4,420 on December 7, 2018. It appears that SunTrust refunded the All Screen Magic, Inc. payment twice. A subsequent disbursement identified as "Dispute Credit Reversal" was made on December 21, 2018. This transaction was categorized as Miscellaneous;

- INTL CC Processing – credit of $4,335 on May 24, 2018. The disbursement occurred on May 23, 2018 no corresponding disbursement was observed subsequent to this refund. All INTL CC Processing transactions were categorized as Software Expense;

- Incoming Wire NBC Universal – credit of $3,825 on July 17, 2017. The disbursement occurred on July 17, 2017 and no corresponding disbursement was observed subsequent to this refund. All NBC Universal transactions were categorized as Advertising;

- Blake Medical Center – credit of $3,500 on December 12, 2016. The disbursement occurred on November 30, 2016 and no corresponding disbursement was observed subsequent to this refund; and

- Tampa Bay Times Forum – credit of $3,173 on July 2, 2018. The disbursement occurred on June 28, 2018 and no corresponding disbursement was observed subsequent to this refund. All Tampa Bay Times Forum transactions were categorized as Advertising.

- "Incoming Fed Wire CR" – credit of $2,000 pm December 5, 2019. The disbursement, a wire payment to Mark Sebben, occurred on December 4, 2019. A subsequent wire payment was made to Mr. Sebben on December 9, 2019. All Mark Sebben transactions were categorized as Payroll, Commissions, Etc.;

- Reverse Check #1067 – credit of $6,000 on May 5, 2020. The disbursement, a check to Baker Tilly, occurred on May 4, 2020. The check was reissued and cleared on May 6, 2020.

_____

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

_____

- Reverse Check #1081 – credit of $6,000 on May 19, 2020. The disbursement, a check to Baker Tilly, occurred on May 18, 2020. The check was reissued and cleared on June 5, 2020, however, the check was reversed again on June 8, 2020.

- Reverse Check #1057 – credit of $5,000 on April 13, 2020. The disbursement, a check to Baker Tilly, occurred on April 10, 2020. The check was reissued and cleared on April 14, 2020.

- Reverse Check #1083 – credit of $3,000 on May 19, 2020. The disbursement, a check to Fox Rothschild, occurred on May 18, 2020. A subsequent check payment (#1090) for $3,000 cleared on June 1, 2020.

- Reverse Check – credit of $1,000 on December 31, 2019. The disbursement, a check to Steve Hamje, occurred on December 30, 2019. A subsequent check payment to Mr. Hamje cleared on January 2, 2020. All Steve Hamje transactions were categorized as Payroll, Commissions, Etc.

**All Other Deposits (Exhibit 7)**

We identified all other deposits of $117,612 primarily comprised of the following transactions:

- July 15, 2020 deposit into PNC Bank x5897 totaling $24,325. This appears to be commission revenue, however, no deposit slip was provided;
- June 17, 2019 deposit into SunTrust x7512 totaling $2,500 from J. Thayer Company;
- February 4, 2019 wire into SunTrust x7512 totaling $15,000 from Roknich Law Firm. This payment is associated with the beach house is discussed in Section V;
- January 9, 2019 wire into SunTrust x7512 totaling $69,205 from Roknich Law Firm. This payment is associated with the beach house is discussed in Section V; and
- June 5, 2017 deposit into SunTrust x7512 totaling $2,735 from JSI Marquesas, LLC.

## IV.    DISBURSEMENTS - FASTLIFE

We classified FastLife disbursements totaling $9,596,174 (**Exhibit 1**) under the following categories, as presented on **Exhibit 8 through Exhibit 24**:

- Advertising;
- Bank Fees;
- Bank Reversal – Investor Payment;
- Donations;
- Groceries, Restaurant, General Merchandise, Etc.;

_____

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

_____

- Insurance Expense;
- Investor Payment;
- License Fees;
- Miscellaneous;
- Office Expense, Supplies, Postage, Etc.;
- Office Rent;
- Other Loan Repayments (Brennan, Roveto);
- Employees, Independent Contractors, Etc.;
- Professional Fees;
- Software Expenses;
- Storage;
- Telephone / Cable;
- Travel;
- Utilities; and
- Split-Use – FastLife (See Section V)

A summary of the key disbursement categories follows:

**Advertising**

We read the interview of Randy Marcin, a former employee and long-time associate of Mr. Wasserman, transcribed September 19, 2019 (the "Marcin Interview") and the interview of John DiLacqua an investor in FastLife, transcribed June 17, 2021 (the "DiLacqua Interview"). We also reviewed various subpoenaed invoices and records from Sims Media Group ("Sims") and excerpts of leads generated from Facebook advertising to gain an understanding of FastLife's advertising expenses.

A significant amount of FastLife's advertising was placed through Sims, a broadcasting and media production company. Sims would obtain "spots" to run FastLife advertisements with multiple cable and radio networks, including, but not limited to Fox, ESPN, CBS, I Heart Radio, CNBC, etc. The network companies would invoice Sims and identify FastLife as the "advertiser". FastLife would remit payment to Sims, who received a commission for the advertising it placed, or directly pay the networks.

The Marcin Interview states "*Phil did a lot of advertising in a low of different ways, he did radio advertising, he did television advertisement, like he was on CNBC or ran commercials on CNBC, he had a spot with Billy Ray Cyrus as a spokesperson"… "he would do seminars or he would take people out to dinner, but those always he would get you know, and many more, he would get people who would refer, people were and say you should talk to my friend. But, typically, it was radio, TV, internet…, he had started working with… somebody who was an internet expert who did Facebook for him and did Twitter for him, and all those different ways*".

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                    **Accounting Report**

_____

The DiLacqua Interview states "*before I met him, he had spent a lot of money developing what he called his brand identity, which he did, he did a good job. But he spent way too much money doing it, advertising on TV, he was spending three, four hundred thousand dollars a month doing this kind of stuff, generating a ton of leads. I saw the leads myself, I saw them, I verified that they were leads, and it was a legitimate business, okay*".

A complete list of the specific vendors identified as advertising totaling $3,063,633 is included on **Exhibit 8**.

Key vendors include:

- Fox News Network - $536,011;
- Sims Media -$515,127;
- I Heart / Premier Radio - $251,751;
- The Kinkhead Entertainment Agency associated with Billy Ray Cyrus - $150,000;
- Facebook - $158,769;
- A&E Network Television - $136,862;
- NBC Universal - $98,428;
- WFAN Sports Radio - $83,850;
- ESPN - $75,225;
- CBS Radio - $76,584;
- Newsmax - $73,146; and
- Capital Grille (for hosted seminars) - $13,179.

**Employees, Independent Contractors, Etc.**

This category includes payroll for FastLife employees and independent contractors who received direct payments from FastLife totaling $3,465,321 (**Exhibit 10**). Review of the annual W-2 Wage and Tax Statement (2017 – 2019) and cancelled checks disclosed that the majority of FastLife's workforce was compensated through payroll and also received checks from FastLife as independent contractors / agents.  Included in this total are payments to Kenneth Rossman and Michael Wasserman. It is our understanding that FastLife did not issue annual Form 1099's for the payments made directly by FastLife.

Michael Wasserman was the "point person" with the insurance carriers that FastLife conducted business with. The Marcin Interview states "*if you start to delineate what people did in that building, certainly Phil ran everything, but Michael, Michael was the one who was in charge of the relationships with the insurance carriers... candidly, (he) did a great job with them*". The Marcin Interview further states "*he would make sure it was written correctly[8], everything was supposed to be done the right way, like he was really detailed oriented like that*".

---

[8] In reference to an insurance policy.

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

_____

FastLife utilized Sure-Payroll to process employee payroll. A reconciliation of the year-end payroll to the payments made from the SunTrust x7512 bank account follows:

|                            | **2019**   | **2018**    | **2017**      | **2016**    | **Total**   |
|----------------------------|-----------|-------------|---------------|-------------|-------------|
| Wages                      | $49,084   | $755,048    | $1,020,086    | $40,114     | $1,864,332  |
| Employer Payroll Taxes     | 4,199     | 62,695      | 78,866        | 4,268       | 150,028     |
| Total[9]                   | $53,283   | $817,743    | $1,098,952    | $44,382     | 2,014,360   |
|                            |           |             |               |             |             |
| Amount Traced (**Exhibit 10**) | $49,660 | $770,476 | $1,156,014    | $43,882     | 2,020,032   |
|                            |           |             |               |             |             |
| Cumulative Variance        |           |             |               |             | $5,672      |

Additional checks issued from FastLife's SunTrust x7412 account to individuals as independent contractors / agents or employee reimbursements totaled $1,443,289. Notable payments made are follows:

- Kenneth Rossman[10] - $493,056;
- Michael Wasserman - $269,480;
- Randy Frankberg - $107,105;
- Alan Haft - $71,763;
- Mark Sebben - $73,214;
- Viviana Ulloa - $66,280;
- Steve Hamje - $52,261;
- Lawrence Zunica - $35,216;
- Michael Laake - $26,361;
- Michael Jankowitz - $24,146;
- Randy Marcin - $22,074; and
- Michelle Parise - $21,905.

We consulted Economic Research Institute ("ERI") Salary Assessor database to benchmark a reasonable compensation for Michael Wasserman. The search parameters included NACIS 524210 – Insurance Agencies and Brokerages for a Florida based Sales Director with $1,000,000 in annual revenue. The survey indicated an average annual total compensation of $105,000 (rounded).

**Groceries, Restaurants, General Merchandise, Etc.**

FastLife would provide lunch for its employees on a routine basis. The DiLacqua Interview states "*he bought people lunch every day, which cost the company money. Every day he's buying people lunch so that they don't have to go out to lunch, so they can stay at their desk and keep working*". The Marcin Interview states "*he bought lunch for the office almost*

_____

[9] Sure-Payroll-00146, Sure-Payroll-00279, Sure-Payroll-00286, Sure-Payroll-00288.
[10] Includes $5,800 of payments to Lara Manning, Mr. Rossman's spouse.

United States of America v Phillip Roy Wasserman
Case No. 8:20-cr-207-CEH-JSS                                    Accounting Report

_____

*every day... and the idea is twofold and I agreed with it at the time, frankly. And I've been in other companies that do it and some that don't. But the idea behind it is twofold. One is, hey, people are happy, "hey, he bought me lunch.", right, happier people work better."*

A complete list of the specific vendors identified as groceries and restaurants totaling $152,242 is included on **Exhibit 11**.

Key vendors include:
- Wal-Mart - $28,520
- Publix - $16,424;
- Costco - $10,895;
- Broken Egg - $8,386;
- Target - $4,975;
- Morton's - $5,439;
- Keke's Breakfast Café - $3,960;
- Jersey Mikes - $3,186; and
- Geckos Grill & Pub - $2,079.

**Investor Payments**

Based on the 12 promissory notes provided to us, we found that investor interest payments were generally being made in accordance with the terms of each note until the end of 2018, when FastLife began to encounter cash flow shortages. The total amount of principal[11] and interest payments paid to investors was $663,840 (**Exhibit 13**).

**Office Expense, Supplies, Postage, Etc.**

FastLife's disbursements for office supplies, computer purchases, postage and recruiting fees were included in this category. A complete list of the specific vendors identified as office expense, supplies, postage, etc. totaling $197,017 is included on **Exhibit 16.**

Key vendors include:

- USPS - $33,806;
- Manasota Office Supplies - $32,071;
- Adelle Valle - $19,892;
- FedEx - $16,825;
- Best Buy - $12,264; and
- Zip Recruiter - $11,182.

---

[11] Includes $70,000 paid to Patricia Gautreau.

**Wiss & Company, LLP**                    **Florham Park, NJ**                    **14**

**Other Loan Repayments (Brennan, Roveto, Etc.)**

As discussed in Section III, Mr. Wasserman borrowed in excess of $200,000 funds from various individuals that was deposited into FastLife's bank accounts. It is our understanding that these loans were memorialized with promissory notes. This category includes loan repayments of $185,110 to Mr. Brennan, Mr. Roveto and Bill Fike[12] (**Exhibit 18**).

**Professional Fees**

FastLife's legal, accounting and other professional fees totaling $218,681 are were included in this category. Payments for legal, accounting and other professional fees associated with the allegations against Mr. Wasserman are included in this category.

A complete list of the specific vendors identified as professional fees totaling $218,681, including professional fees associated with the allegations against Mr. Wasserman are included in this category.

Key vendors include:

- Baker Tilly - $41,000 for accounting services;
- Todd Foster Law Group - $37,500 for legal services;
- Nicholas Taldone[13] - $24,800 for legal services;
- Fox Rothschild - $16,000 for legal services;
- Suzanne Van Horn - $16,000 for bookkeeping services; and
- Robert Kent (Oceania Cruises[14]) - $7,500 for legal services.

See **Exhibit 19** for a complete list of each vendor.

**Software**

FastLife incurred significant software expenses to manage its lead generations and the multi-step process of client generation (i.e. prospect basic information, medical history, anticipated coverage, etc.). FastLife utilized Salesforce as its Customer Relationship Management (CRM) software to customize its sales process. Salesforce is a customizable software that can be tailored to create a specific process for a company's operations. The Marcin Interview states that Salesforce "*wildly considered to be the best CRM tool*" and "*is one of the largest companies and they've grown leaps and bounds over the last few years.*"

---

[12] Based on our discussions with Mr. Wasserman, Mr. Fike loaned monies for FastLife prior to the scope this Accounting Report.
[13] Includes $1,000 of payments to Taldone Law.
[14] Based on our discussion with Mr. Wasserman certain payments made to Oceania Cruises were in lieu of professional fees owed to Robert Kent.

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                        **Accounting Report**

_____

A complete list of the specific vendors identified as software totaling $342,314 is included on **Exhibit 20**.

Key vendors include:

- Salesforce - $183,243;
- Offprem Technology, LLC (certified administrators of Salesforce) - $78,700; and
- EMS Consulting (associated with Salesforce) - $28,850.

**Telephone / Cable**

FastLife had a call center in place to assist with the volume of calls being made on lead generations. A complete list of the specific vendors identified as telephone / cable totaling $150,153 is included on **Exhibit 22**.

Key Vendors include:

- TMS Call Center - $55,516;
- Vonage - $47,929;
- AT&T - $22,593; and
- Comcast Cable Communications - $14,343.

**Travel**

We identified various hotel expenditures during the four-year period totaling $33,391 (**Exhibit 23**). Based on our discussion with Mr. Wasserman, these expenses were incurred for seminars or employees and independent contractors / agents who traveled to FastLife's office for training. FastLife's remote employees are referred to in the Marcin Interview and the DiLacqua Interview. Based on our review of FastLife's payroll records, we identified several employees who lived in California, Georgia, North Carolina, Colorado, Nevada and parts of Florida that were not in close proximity to FastLife's main office.

**V.     DISBURSEMENTS – SPLIT USE**

We identified expenditures that appears to be "split use" between FastLife and Mr. Wasserman. It is our understanding that the records are not available and that witnesses will be providing testimony at trial to corroborate the split use of certain expenses. We have presented the following categories and their respective expense allocations between FastLife and Mr. Wasserman on **Exhibit 1B:**

- Auto Expenses;
- Beach House;
- Client and Employee Entertainment / Gifts; and
- Utilities.

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                          **Accounting Report**

---

**Auto Expenses**

Expenditures for vehicle payments, repairs and maintenance, gas and insurance totaling $96,690 was included in auto expenses (**Exhibit 25**).

Key Vendors include:

- StateFarm Auto Insurance - $19,677;
- Ally Bank – $18,679 (Diane Wasserman's vehicle);
- Mercedes - $14,469 (previous vehicles for Mr. Wasserman, Diane Wasserman and Michael Wasserman);
- Chase Auto Finance / JP Morgan Chase Bank - $4,184 (Mr. Wasserman's vehicle); and
- Santander - $7,974 (Mr. Wasserman's vehicle).

According to Mr. Wasserman, both he and Michael Wasserman would travel to meet with prospects and clients. It is not uncommon for officers and sales people to receive an auto allowance. We split these expenses between business and personal by allocating $750 a month to Mr. Wasserman and $500 a month to Michael Wasserman as an unaccountable expense allowance.

Any auto expense in excess of $1,250 a month was considered a personal expense of Mr. Wasserman. All 2020 auto expenses ($4,159) were allocated to Mr. Wasserman, see **Exhibit 1B** for the allocation.

**Beach House**

Expenditures for rental payments, repairs and maintenance, furnishings, etc. totaling $357,180 was categorized as beach house expenses (**Exhibit 26**).

Key Vendors include:

- Casey Key Surf Club, LLC - $129,076;
- Rokinich Law Firm - $95,000[15]; and
- Jason Byers - $67,300.

FastLife made rental payments for a beach house that was in close proximity of its office. The beach house was offered to employees as an alternative to hotel use. We were provided with an interview excerpt memorandum for Melissa Gomez, a former employee of FastLife, which states at #30 "*Gomez never stayed at Wasserman's beach house. Wasserman recently refinanced or sold the beach house. Employees stayed at the beach house for trainings, although Gomez never did. Gomez does not know anything about the beach house, other than what trainees said. The house was right on the beach. One trainee,*

---

[15] As discussed in Section III, FastLife received refunds of $69,205 from Rokinich Law Firm.

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                      **Accounting Report**

_____

*Lauren Ray, stayed at the beach house for three months.* The Marcin Interview also identifies the time Mr. Marcin spent at the beach house and states "*it was part of our negotiation at some point, I said, I'd rather stay at that house, I don't like hotels*".

According to Mr. Wasserman, his primary residence was approximately 15 minutes away from the beach house and that, at times, he would utilize the beach house as a home office. Mr. Wasserman opines that rarely utilized the beach house for personal use.

We allocated 90% of beach house expenditures to FastLife and 10% to Mr. Wasserman based on the Melissa Gomez interview, the Marcin Interview and discussion with Mr. Wasserman, see **Exhibit 1B** for the allocation. It is our understanding that the records are not available and that witnesses will be providing testimony at trial to corroborate the split use of certain expenses.

**Client and Employee Entertainment / Gifts**

Expenditures for sporting events, memorabilia and gifts totaling $103,086 was included as client and employee entertainment / gifts (**Exhibit 27**).

Key Vendors include:

- Tampa Bay Times Forum (Lightning tickets) - $69,962;
- SCP Auctions (memorabilia) - $21,348; and
- Tampa Bay Buccaneers tickets - $5,217.

Mr. Wasserman estimates that the Tampa Bay Lightning tickets were used for business 80% of the time and that the memorabilia was 50% for business use. We were provided with a copy of a text message to "MJ" that states "*I sat in 101 T7, 8, 9 and you have the 4 seats in the row in front of me for the few years I had mine. Phil or one of his family members attended definitely less than 50% personally, the rest of the time the tickets went to employees, clients and 1 time to the Make a Wish Foundation; to a family who was dealing with cancer. I actually gave Phil one of my tickets that night so that he could meet the family. He ended up buying them some merchandise and food for the family.*" We received another copy of a text message from Dr. Bill Soscia dated January 16, 2018 regarding the use of Tampa Bay Lighting tickets "*I'm not sure if you sent the tickets. I hate to bother you. But I was worried that you might've sent them and for some reason my email did not receive them.*

The detailed records of who attended the games or received memorabilia is not available. Based on Mr. Wasserman's assertion that the hockey tickets were used 20% personally and "MJ"'s assertions that the hockey tickets were "*definitely less*" than 50% personally, we allocated 70% of client and employee entertainment / gifts expenditures to FastLife's and 30% to Mr. Wasserman, see **Exhibit 1B** for the allocation. It is our understanding that the records are not available and that witnesses will be providing testimony at trial to corroborate the split use of certain expenses.

_____

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                    **Accounting Report**

---

**Utilities**

Expenditures for FPL (Florida Power & Light) totaling $36,761 was categorized as utilities – split (**Exhibit 28**). These payments appear to be for either FastLife, the beach house or Mr. Wasserman's residence. It is reasonable to assume that FastLife's office utilized a higher portion of the utility expense.

We allocated 75% of utilities to FastLife (including beach house) and 25% to Mr. Wasserman as personal.  See **Exhibit 1B** for details.

## VI.   DISBURSEMENTS – PHILLIP WASSERMAN

We identified expenditures of $1,576,930 that appear to be for the benefit of Mr. Wasserman and categorized them as follows:

- Cash – ATM Withdrawal (**Exhibit 29**) - $301,486;
- Cash – Check (**Exhibit 30**) - $89,000;
- Personal Expenses (**Exhibit 31**) - $1,065,170;
- Split-Use – Personal (**Exhibit 1B**) - $121,274.

As discussed in Section III, Mr. Wasserman contributed $353,336, resulting in net disbursements to Mr. Wasserman of $1,223,594.

The April 21, 2020 Memorandum of Interview with Mergers & Acquisition Capital Services, LLC #26 disclosed a Compensation Agreement signed in 2016 with Mr. Wasserman. The Compensation Agreement "*detailed a monthly compensation to Wasserman in the amount of $30,000 a month for 2016, $40,000 a month in 2017, and $45,000 a month in 2018 in addition to a percentage of the total commissions the company brings in*". We note, Mr. Wasserman did not receive compensation in accordance with the Compensation Agreement nor did he receive a salary.

We consulted the ERI executive compensation database to benchmark a reasonable compensation for Mr. Wasserman as CEO of FastLife. The search parameters included NACIS #524210 – Insurance Agencies and Brokerages based in Florida with $1,000,000 in annual revenue. The survey indicated total annual compensation (85th percentile) of $273,000 (rounded). Given Mr. Wasserman's years of experience and extensive knowledge of the insurance industry, this is considered reasonable compensation for him.

Accordingly, compensation for four years for Mr. Wasserman of $1,092,000 ($273,000 x 4) is reasonable.  This does not include any commissions that Mr. Wasserman would have been entitled to receive or profit distributions that would be available him as a business owner.

---

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                          **Accounting Report**
_____

## VII.   DISBURSEMENTS - UNRECONCILED

We found $148,181 of "over the counter" withdrawals for which we did not receive
supporting documentation (**Exhibit 32**). Our review of the numerous other over the counter
withdrawal transactions found that they were primarily used to purchase cashier's checks
or to transfer funds between FastLife's bank accounts (see Section VIII). Mr. Wasserman
has made a  formal request for the remaining unreconciled over the counter withdrawals to
SunTrust. Upon receipt of the documents, we will be in a position to properly allocate these
expenditures.

## VIII.   NET TRANSFERS IN / OUT

We identified $1,827,690 of receipts into Michael Wasserman's SunTrust x4338 and First
Home Bank x6432 bank accounts, of which $1,797,840 was commission revenue. Over
the counter withdrawals were typically prepared to transfer funds from these bank accounts
to FastLife's operating accounts (SunTrust x7512 and PNC x5897). We identified
$1,121,030 of transfers between the accounts (**Exhibit 33 and Exhibit 34**). These
transactions between accounts balance out and are not included in the total receipts of
$11,340,917 or the total disbursements of $11,321,285.

## IX.   CONCLUSION

We have analyzed and accounted for the vast majority of the receipts and disbursements of
Phillip Roy Financial Consultants, LLC doing business as FastLife for the period August
1, 2016 through July 31, 2020.

We relied upon evidence gathered from the discovery generated by this litigation as
provided to us by Mr. Wasserman and his attorney to prepare this Accounting Report.

Our Accounting disclosed total receipts of $11,340,917, primarily comprised of (**Exhibit
1**):

- Commission Revenue - $3,973,807;
- Contributions by Phillip Wasserman - $353,336;
- Investor Funds Raised - $6,411,300; and
- Other Loans - $206,000.

Total disbursements of $11,321,285 were primarily comprised of (**Exhibit 1**):

- Disbursements - FastLife - $9,596,174;
- Disbursements – Mr. Wasserman - $1,576,930; and
- Disbursements – Unreconciled - $148,181.

_____
**Wiss & Company, LLP**                 **Florham Park, NJ**                 **20**

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                      **Accounting Report**

_____

Based upon our analysis described herein, it is our opinion, to a reasonable degree of certainty, that Mr. Wasserman received $1,223,594 (contributions of $353,336 less disbursements of $1,576,930) from August 1, 2016 to July 31, 2020. Based on our analysis, Mr. Wasserman, the Chief Executive Officer, was entitled to reasonable compensation of at least $1,092,000 (an average of $273,000 per year). This amount does not include any compensation to him in the form of commissions for the revenue generated directly by Mr. Wasserman or the share of profits typically available to the owner of a business.

Mr. Wasserman has made a formal request to SunTrust Bank for the records supporting the unreconciled counter withdrawals that are not available as of the date of this report. As such, we are unable to determine if these transactions were for the benefit of FastLife or for Mr. Wasserman.

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

---

# EXHIBITS

| | |
|---|---|
| Exhibit 1 | Summary of Receipts and Disbursements Including "Split-Use" Expenditure Allocation |
| Exhibit 1A | Summary of Receipts and Disbursements Prior to "Split-Use" Expenditure Allocation |
| Exhibit 1B | "Split-Use" Expenditure Allocation |
| Exhibit 1C | Reconciliation of Bank Statements to Receipts and Disbursements |
| Exhibit 2 | Receipts - Commissions |
| Exhibit 2A | Summary of 1099's Received |
| Exhibit 3 | Receipts - Contributions by Mr. Wasserman |
| Exhibit 4 | Receipts - Investor Funds Raised |
| Exhibit 5 | Receipts - Other Loans (Brennan, Roveto, etc.) |
| Exhibit 6 | Receipts - Refunds & Reversed Deposits |
| Exhibit 7 | Receipts - All Other Deposits |
| Exhibit 8 | Disbursements - Advertising |
| Exhibit 9 | Disbursements - Donations |
| Exhibit 10 | Disbursements - Employees, Independent Contractors, Etc. |
| Exhibit 11 | Disbursements - Groceries, Restaurant, General Merchandise, Etc. |
| Exhibit 12 | Disbursements - Insurance Expense |
| Exhibit 13 | Disbursements - Investor Payment |
| Exhibit 14 | Disbursements - License Fees and State Payments |
| Exhibit 15 | Disbursements - Miscellaneous |
| Exhibit 16 | Disbursements - Office Expense, Supplies, Postage, etc. |
| Exhibit 17 | Disbursements - Office Rent |
| Exhibit 18 | Disbursements - Other Loan Repayments (Brennan, Roveto, etc.) |
| Exhibit 19 | Disbursements - Professional Fees |
| Exhibit 20 | Disbursements - Software Expense |
| Exhibit 21 | Disbursements - Storage |
| Exhibit 22 | Disbursements - Telephone / Cable |
| Exhibit 23 | Disbursements - Travel |
| Exhibit 24 | Disbursements - Utilities |
| Exhibit 25 | Disbursements - Auto Expense |
| Exhibit 26 | Disbursements - Beach House |
| Exhibit 27 | Disbursements - Client and Employee Entertainment / Gifts |
| Exhibit 28 | Disbursements - Utilities - Split |
| Exhibit 29 | Disbursements - Cash - ATM Withdrawal |
| Exhibit 30 | Disbursements - Cash - Check |
| Exhibit 31 | Disbursements - Personal Expense |
| Exhibit 32 | Disbursements - Cash - Over the Counter (Unreconciled) |

---

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

---

Exhibit 33            Receipts - Transfer In
Exhibit 34            Disbursements - Transfer Out
Exhibit 35            Detail of Receipts
Exhibit 36            Detail of Disbursements

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Summary of Receipts and Disbursements Including "Split-Use" Expenditure Allocation**

| | Notes | January 1 - July, 31, 2020 | January - December 31, | | | August 1 - December 31, 2016 | Total |
|---|---|---|---|---|---|---|---|
| | | | 2019 | 2018 | 2017 | | |
| **Receipts:** | | | | | | | |
| Commissions | Exhibit 2 | $ 366,430 | $ 779,761 | $ 1,417,150 | $ 1,201,020 | $ 209,446 | $ 3,973,807 |
| Contributions by Mr  Wasserman | Exhibit 3 | 32,418 | 89,893 | 185,830 | 28,996 | 16,200 | 353,336 |
| Investor Funds Raised | Exhibit 4 | - | 18,551 | 1,422,047 | 3,206,516 | 1,764,185 | 6,411,300 |
| Other Loans (Brennan, Roveto, etc ) | Exhibit 5 | - | 18,000 | 188,000 | - | - | 206,000 |
| Refunds & Reversed Deposits | Exhibit 6 | 32,733 | 15,173 | 19,685 | 45,725 | 165,546 | 278,863 |
| All Other Deposits | Exhibit 7 | 24,467 | 88,758 | 2 | 3,244 | 1,141 | 117,612 |
| **Total Receipts** | | **456,048** | **1,010,135** | **3,232,714** | **4,485,502** | **2,156,518** | **11,340,917** |
| | | | | | | | |
| **Disbursements - FastLife:** | | | | | | | |
| Advertising | Exhibit 8 | (62,437) | (170,516) | (766,063) | (1,575,589) | (489,029) | (3,063,633) |
| Bank Fees | 1 | (5,294) | (11,009) | (11,263) | (6,112) | (1,124) | (34,801) |
| Bank Reversal - Investor Payment | 2 | - | - | - | - | (160,000) | (160,000) |
| Donations | Exhibit 9 | - | - | (1,297) | (25,650) | - | (26,947) |
| Employees, Independent Contractors, etc | Exhibit 10 | (78,407) | (208,452) | (1,188,196) | (1,719,170) | (271,097) | (3,465,321) |
| Groceries, Restaurant, General Merchandise, etc | Exhibit 11 | (7,140) | (28,012) | (44,945) | (61,809) | (10,335) | (152,242) |
| Insurance Expense | Exhibit 12 | (3,914) | (3,747) | (10,738) | (7,134) | (286) | (25,818) |
| Investor Payment | Exhibit 13 | (11,080) | (127,763) | (219,683) | (277,734) | (27,580) | (663,840) |
| License Fees and State Payments | Exhibit 14 | (1,923) | (3,760) | (13,140) | (10,379) | (6,023) | (35,225) |
| Miscellaneous | Exhibit 15 | (18,809) | (22,101) | (52,835) | (47,060) | (13,059) | (153,865) |
| Office Expense, Supplies, Postage, etc | Exhibit 16 | (11,287) | (9,511) | (45,145) | (116,010) | (15,064) | (197,017) |
| Office Rent | Exhibit 17 | (6,600) | (46,295) | (41,526) | (58,052) | (15,729) | (168,202) |
| Other Loan Repayments (Brennan, Roveto, etc ) | Exhibit 18 | (15,500) | (39,810) | (83,800) | (36,000) | (10,000) | (185,110) |
| Professional Fees | Exhibit 19 | (77,046) | (30,008) | (57,572) | (40,780) | (13,275) | (218,681) |
| Software Expense | Exhibit 20 | (4,212) | (8,045) | (184,956) | (118,079) | (27,022) | (342,314) |
| Storage | Exhibit 21 | (2,069) | (9,896) | (12,041) | (12,763) | (5,014) | (41,782) |
| Telephone / Cable | Exhibit 22 | (6,697) | (17,389) | (32,461) | (84,344) | (9,262) | (150,153) |
| Travel | Exhibit 23 | (88) | (1,746) | (9,752) | (18,493) | (3,311) | (33,391) |
| Utilities | Exhibit 24 | (634) | (1,990) | (1,558) | (781) | (427) | (5,389) |
| Split-Use - FastLife | Exhibit 1B | (121) | (17,408) | (222,945) | (203,242) | (22,127) | (472,443) |
| Total Disbursements - FastLife | | (313,258) | (764,057) | (2,999,917) | (4,419,180) | (1,099,761) | (9,596,174) |
| | | | | | | | |
| **Disbursements - Mr  Wasserman:** | | | | | | | |
| Cash - ATM Withdrawal | Exhibit 29 | (43,540) | (99,236) | (77,386) | (45,415) | (35,909) | (301,486) |
| Cash - Check | Exhibit 30 | (1,550) | (700) | (30,800) | (27,380) | (28,570) | (89,000) |
| Personal Expenses | Exhibit 31 | (66,791) | (100,204) | (284,262) | (417,046) | (196,868) | (1,065,170) |
| Split-Use - Personal | Exhibit 1B | (4,189) | (11,727) | (44,785) | (51,475) | (9,098) | (121,274) |
| Total Disbursements - Mr  Wasserman | | (116,070) | (211,868) | (437,233) | (541,315) | (270,444) | (1,576,930) |
| | | | | | | | |
| **Disbursements - Unreconciled:** | | | | | | | |
| Cash - Over the Counter | Exhibit 32 | - | (39,968) | (68,214) | (19,400) | (20,600) | (148,181) |
| | | | | | | | |
| **Total Disbursements** | | **(429,328)** | **(1,015,893)** | **(3,505,364)** | **(4,979,895)** | **(1,390,805)** | **(11,321,285)** |
| | | | | | | | |
| **Transfers:** | | | | | | | |
| Transfer In | Exhibit 33 | 55,475 | 85,355 | 544,200 | 436,000 | - | 1,121,030 |
| Transfer Out | Exhibit 34 | (55,475) | (85,355) | (544,200) | (436,000) | - | (1,121,030) |
| Net Transfers | | - | - | - | - | - | - |
| | | | | | | | |
| Net Deposits (Disbursements) | | $ 26,720 | $ (5,757) | $ (272,650) | $ (494,394) | $ 765,713 | $ 19,632 |

Notes:
1  Comprised of services charges, ATM withdrawal fees, account fees, and other bank changers
2  The Company received two deposit for $160,000 from William Katterhenry on November 4, 2016  The one deposit was a bank error, as a result this is a bank reversal

24

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Summary of Receipts and Disbursements Prior to "Split-Use" Expenditure Allocation**

| | Notes | January 1 - July, 31, 2020 | January - December 31, 2019 | January - December 31, 2018 | January - December 31, 2017 | August 1 - December 31, 2016 | Total |
|---|---|---|---|---|---|---|---|
| Receipts: | | | | | | | |
| Commissions | Exhibit 2 | $ 366,430 | $ 779,761 | $ 1,417,150 | $ 1,201,020 | $ 209,446 | $ 3,973,807 |
| Contributions by Mr Wasserman | Exhibit 3 | 32,418 | 89,893 | 185,830 | 28,996 | 16,200 | 353,336 |
| Investor Funds Raised | Exhibit 4 | - | 18,551 | 1,422,047 | 3,206,516 | 1,764,185 | 6,411,300 |
| Other Loans (Brennan, Roveto, etc ) | Exhibit 5 | - | 18,000 | 188,000 | - | - | 206,000 |
| Refunds & Reversed Deposits | Exhibit 6 | 32,733 | 15,173 | 19,685 | 45,725 | 165,546 | 278,863 |
| All Other Deposits | Exhibit 7 | 24,467 | 88,758 | 2 | 3,244 | 1,141 | 117,612 |
| **Total Receipts** | | **456,048** | **1,010,135** | **3,232,714** | **4,485,502** | **2,156,518** | **11,340,917** |
| | | | | | | | |
| Disbursements - FastLife: | | | | | | | |
| Advertising | Exhibit 8 | (62,437) | (170,516) | (766,063) | (1,575,589) | (489,029) | (3,063,633) |
| Bank Fees | 1 | (5,294) | (11,009) | (11,263) | (6,112) | (1,124) | (34,801) |
| Bank Reversal - Investor Payment | 2 | - | - | - | - | (160,000) | (160,000) |
| Donations | Exhibit 9 | - | - | (1,297) | (25,650) | - | (26,947) |
| Employees, Independent Contractors, etc | Exhibit 10 | (78,407) | (208,452) | (1,188,196) | (1,719,170) | (271,097) | (3,465,321) |
| Groceries, Restaurant, General Merchandise, etc | Exhibit 11 | (7,140) | (28,012) | (44,945) | (61,809) | (10,335) | (152,242) |
| Insurance Expense | Exhibit 12 | (3,914) | (3,747) | (10,738) | (7,134) | (286) | (25,818) |
| Investor Payment | Exhibit 13 | (11,080) | (127,763) | (219,683) | (277,734) | (27,580) | (663,840) |
| License Fees and State Payments | Exhibit 14 | (1,923) | (3,760) | (13,140) | (10,379) | (6,023) | (35,225) |
| Miscellaneous | Exhibit 15 | (18,809) | (22,101) | (52,835) | (47,060) | (13,059) | (153,865) |
| Office Expense, Supplies, Postage, etc | Exhibit 16 | (11,287) | (9,511) | (45,145) | (116,010) | (15,064) | (197,017) |
| Office Rent | Exhibit 17 | (6,600) | (46,295) | (41,526) | (58,052) | (15,729) | (168,202) |
| Other Loan Repayments (Brennan, Roveto, etc ) | Exhibit 18 | (15,500) | (39,810) | (83,800) | (36,000) | (10,000) | (185,110) |
| Professional Fees | Exhibit 19 | (77,046) | (30,008) | (57,572) | (40,780) | (13,275) | (218,681) |
| Software Expense | Exhibit 20 | (4,212) | (8,045) | (184,956) | (118,079) | (27,022) | (342,314) |
| Storage | Exhibit 21 | (2,069) | (9,896) | (12,041) | (12,763) | (5,014) | (41,782) |
| Telephone / Cable | Exhibit 22 | (6,697) | (17,389) | (32,461) | (84,344) | (9,262) | (150,153) |
| Travel | Exhibit 23 | (88) | (1,746) | (9,752) | (18,493) | (3,311) | (33,391) |
| Utilities | Exhibit 24 | (634) | (1,990) | (1,558) | (781) | (427) | (5,389) |
| Total Disbursements - FastLife | | (313,137) | (740,050) | (2,776,972) | (4,215,938) | (1,077,634) | (9,123,731) |
| | | | | | | | |
| Disbursements - Split Use: | | | | | | | |
| Auto Expense | Exhibit 25 | (4,159) | (23,359) | (25,163) | (34,347) | (9,662) | (96,690) |
| Beach House | Exhibit 26 | (51) | (1,475) | (187,261) | (165,697) | (2,695) | (357,180) |
| Client and Employee Entertainment / Gifts | Exhibit 27 | - | (9,912) | (41,387) | (37,809) | (13,979) | (103,086) |
| Utilities - Split | Exhibit 28 | (100) | (988) | (13,919) | (16,865) | (4,889) | (36,761) |
| Total Disbursements - Split Use | | (4,311) | (35,734) | (267,730) | (254,717) | (31,225) | (593,717) |
| | | | | | | | |
| Disbursements - Mr Wasserman: | | | | | | | |
| Cash - ATM Withdrawal | Exhibit 29 | (43,540) | (99,236) | (77,386) | (45,415) | (35,909) | (301,486) |
| Cash - Check | Exhibit 30 | (1,550) | (700) | (30,800) | (27,380) | (28,570) | (89,000) |
| Personal Expenses | Exhibit 31 | (66,791) | (100,204) | (284,262) | (417,046) | (196,868) | (1,065,170) |
| Total Disbursements - Mr Wasserman | | (111,881) | (200,141) | (392,448) | (489,840) | (261,346) | (1,455,656) |
| | | | | | | | |
| Disbursements - Unreconciled | | | | | | | |
| Cash - Over the Counter | Exhibit 32 | - | (39,968) | (68,214) | (19,400) | (20,600) | (148,181) |
| | | | | | | | |
| **Total Disbursements** | | **(429,328)** | **(1,015,893)** | **(3,505,364)** | **(4,979,895)** | **(1,390,805)** | **(11,321,285)** |
| | | | | | | | |
| Transfers: | | | | | | | |
| Transfer In | Exhibit 33 | 55,475 | 85,355 | 544,200 | 436,000 | - | 1,121,030 |
| Transfer Out | Exhibit 34 | (55,475) | (85,355) | (544,200) | (436,000) | - | (1,121,030) |
| Net Transfers | | - | - | - | - | - | - |
| | | | | | | | |
| Net Deposits (Disbursements) | | $ 26,720 | $ (5,757) | $ (272,650) | $ (494,394) | $ 765,713 | $ 19,632 |

Notes:
1  Comprised of services charges, ATM withdrawal fees, account fees, and other bank changers
2  The Company received two deposit for $160,000 from William Katterhenry on November 4, 2016  The one deposit was a bank error, as a result this is a bank reversal

Exhibit 1B

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**"Split-Use" Expenditure Allocation**

| | Notes | January 1 - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August 1 - December 31, 2016 | Total |
|---|---|---|---|---|---|---|---|
| **Auto Expense** | Exhibit 25 | $ (4,159) | $ (23,359) | $ (25,163) | $ (34,347) | $ (9,662) | $ (96,690) |
| Allocation: | | | | | | | |
| FastLife | 1 | - | (15,000) | (15,000) | (15,000) | (6,250) | (51,250) |
| Personal - Mr Wasserman | | (4,159) | (8,359) | (10,163) | (19,347) | (3,412) | (45,440) |
| Total | | $ (4,159) | $ (23,359) | $ (25,163) | $ (34,347) | $ (9,662) | $ (96,690) |
| **Beach House** | Exhibit 26 | $ (51) | $ (1,475) | $ (187,261) | $ (165,697) | $ (2,695) | $ (357,180) |
| Allocation: | | | | | | | |
| FastLife | 2 | (46) | (1,328) | (168,535) | (149,128) | (2,425) | (321,462) |
| Personal - Mr Wasserman | | (5) | (148) | (18,726) | (16,570) | (269) | (35,718) |
| Total | | $ (51) | $ (1,475) | $ (187,261) | $ (165,697) | $ (2,695) | $ (357,180) |
| **Client and Employee Entertainment / Gifts** | Exhibit 27 | $ - | $ (9,912) | $ (41,387) | $ (37,809) | $ (13,979) | $ (103,086) |
| Allocation: | | | | | | | |
| FastLife | 3 | - | (6,938) | (28,971) | (26,466) | (9,785) | (72,160) |
| Personal - Mr Wasserman | | - | (2,974) | (12,416) | (11,343) | (4,194) | (30,926) |
| Total | | $ - | $ (9,912) | $ (41,387) | $ (37,809) | $ (13,979) | $ (103,086) |
| **Utilities - Split** | Exhibit 28 | $ (100) | $ (988) | $ (13,919) | $ (16,865) | $ (4,889) | $ (36,761) |
| Allocation: | | | | | | | |
| FastLife | 4 | (75) | (741) | (10,439) | (12,648) | (3,667) | (27,571) |
| Personal - Mr Wasserman | | (25) | (247) | (3,480) | (4,216) | (1,222) | (9,190) |
| Total | | $ (100) | $ (988) | $ (13,919) | $ (16,865) | $ (4,889) | $ (36,761) |
| **Total Allocation:** | | | | | | | |
| FastLife | To Exhibit 1 | $ (121) | $ (24,007) | $ (222,945) | $ (203,242) | $ (22,127) | $ (472,443) |
| Personal - Mr Wasserman | To Exhibit 1 | (4,189) | (11,727) | (44,785) | (51,475) | (9,098) | (121,274) |
| Total | | $ (4,311) | $ (35,734) | $ (267,730) | $ (254,717) | $ (31,225) | $ (593,717) |

Notes:

1 Considers unaccountable expense allowance of $750 a month for Mr Wasserman and $500 a month for Michael Wasserman's business use of auto expenses  All 2020 auto expenses were considered personal

2 Based on review of the Marcin Interview, the Dilacqua Interview, Melissa Gomez Memo at #30 and discussion with Mr Wasserman  We allocated 90% for FastLife and 10% for personal use

3 Based on our review of employee messages and our discussion with Mr Wasserman, who asserts FastLife use of 80% and personal use of 20%  We allocated 70% for FastLife and 30% for personal use

4 Based on review of the individual FPL expenditures  It is reasonable to assume that the FastLife office incurred the higher expense  We applied 75% for FastLife and 25% for personal use

Exhibit 1C

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Reconciliation of Bank Statements to Receipts and Disbursements**

| | Notes | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|---|
| **Receipts - Exhibit 35** | | | | | | | |
| Suntrust x7512 | | $        - | $    649,975 | $3,131,659 | $    4,385,210 | $    2,129,108 | $  10,295,951 |
| PNC x5897 | | 331,632 | 6,675 | - | - | - | 338,306 |
| First Home Bank x6432 | | 179,891 | 25,793 | - | - | - | 205,685 |
| Suntrust x4338 | | - | 413,048 | 645,255 | 536,292 | 27,410 | 1,622,005 |
| Total | | 511,523 | 1,095,490 | 3,776,914 | 4,921,502 | 2,156,518 | 12,461,947 |
| **Disbursements - Exhibit 36** | | | | | | | |
| Suntrust x7512 | | - | (646,608) | (3,315,283) | (4,979,880) | (1,363,797) | (10,305,568) |
| PNC x5897 | | (335,587) | (4,183) | - | - | - | (339,770) |
| First Home Bank x6432 | | (149,216) | (25,755) | - | - | - | (174,971) |
| Suntrust x4338 | | - | (424,701) | (734,281) | (436,015) | (27,008) | (1,622,005) |
| Total | | (484,803) | (1,101,248) | (4,049,564) | (5,415,895) | (1,390,805) | (12,442,315) |
| **Net Receipts (Disbursements) per Exhibits** | | **26,720** | **(5,757)** | **(272,650)** | **(494,394)** | **765,713** | **19,632** |
| **Deposits - Bank Statement** | | | | | | | |
| Suntrust x7512 | | - | 649,775 | 3,131,659 | 4,385,210 | 2,129,108 | 10,295,751 |
| PNC x5897 | | 331,632 | 6,675 | - | - | - | 338,306 |
| First Home Bank x6432 | | 180,306 | 25,379 | - | - | - | 205,685 |
| Suntrust x4338 | | - | 413,048 | 645,255 | 534,360 | 29,343 | 1,622,006 |
| Total | | 511,938 | 1,094,876 | 3,776,914 | 4,919,570 | 2,158,450 | 12,461,748 |
| **Expenses - Bank Statement** | | | | | | | |
| Suntrust x7512 | | - | (646,408) | (3,315,283) | (4,979,880) | (1,363,798) | (10,305,369) |
| PNC x5897 | | (335,587) | (4,183) | - | - | - | (339,770) |
| First Home Bank x6432 | | (149,602) | (25,370) | - | - | - | (174,972) |
| Suntrust x4338 | | - | (424,701) | (734,281) | (436,015) | (27,008) | (1,622,005) |
| Total | | (485,189) | (1,100,662) | (4,049,564) | (5,415,895) | (1,390,806) | (12,442,116) |
| **Net Recipts (Disbursements) per Bank Statements** | | **26,749** | **(5,786)** | **(272,650)** | **(496,326)** | **767,645** | **19,632** |
| **Variance** | 1 | $        (29) | $        29 | $        0 | $    1,932 | $    (1,932) | $        0 |

Notes:
1  Variances are due to timing difference based on bank statement and transaction date

27

Exhibit 2

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Receipts - Commissions**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Commissions - American General | $ 1,869 | $ 1,221 | $ - | $ - | $ - | $ 3,089 |
| Commissions - American National Life Ins  Co | 4,982 | 9,935 | 50,569 | 23,258 | 7,541 | 96,286 |
| Commissions - Americo Financial Life Ins  Co | 64 | 3,692 | 18,671 | 4,529 | 3,453 | 30,409 |
| Commissions - Amerilife Group | 95 | 13,956 | - | - | - | 14,052 |
| Commissions - Doyle Insurance | 414 | 16,899 | 45,325 | 19,098 | - | 81,736 |
| Commissions - Fidelity & Guaranty Life Insurance Company | - | 118,283 | 9,748 | 78,300 | 39,297 | 245,627 |
| Commissions - Foresters USA | 112,017 | 126,733 | 360,092 | 80,850 | - | 679,692 |
| Commissions - John Hancock | 1,875 | 48,674 | 134,717 | 75,576 | 15,585 | 276,426 |
| Commissions - Lincoln National Life | 64,061 | 50,021 | 339,948 | 307,321 | 26,018 | 787,369 |
| Commissions - Midland National Life Ins  Co | - | 5,600 | - | - | - | 5,600 |
| Commissions - National Western Life Ins  Co | 6,300 | 83,633 | 99,902 | 10,003 | 13,056 | 212,894 |
| Commissions - Ohio National Life Ins | 6,566 | 124,205 | - | - | - | 130,771 |
| Commissions - Penn Mutual Life | - | 2,594 | 8,885 | 12,913 | - | 24,393 |
| Commissions - Phoenix Life Ins | 89,292 | 29,252 | - | - | - | 118,544 |
| Commissions - Prudential Insurance Co | - | 10,378 | 3,054 | - | - | 13,433 |
| Commissions - Royal Neighbor | 11,857 | 2,684 | - | - | - | 14,541 |
| Commissions - Sagicor Life Ins | - | 851 | 7,274 | 46,809 | 6,092 | 61,027 |
| Commissions - SI Savings Bank Premium | 263 | 368 | 13,943 | 90,508 | - | 105,081 |
| Commissions - Transamerica Corp | 3,725 | - | - | - | - | 3,725 |
| Commissions - USA Life Insurance | - | 157 | - | - | - | 157 |
| Commissions - FG Life | 7,475 | 31,487 | - | - | - | 38,962 |
| Commissions - ALAC | - | - | 208 | 1,190 | 74,925 | 76,322 |
| ANICO XA Payroll | 75 | 31,904 | 324,814 | 450,665 | 23,481 | 830,939 |
| Commissions - Atlantic Coast | 7,500 | 3,000 | - | - | - | 10,500 |
| Commissions - Equitrust Life | 45,289 | - | - | - | - | 45,289 |
| Mutual of Omaha | 2,475 | - | - | - | - | 2,475 |
| FFP Insurnace | 238 | - | - | - | - | 238 |
| Incoming Wire | - | 64,232 | - | - | - | 64,232 |
| Total | $ 366,430 | $ 779,761 | $ 1,417,150 | $ 1,201,020 | $ 209,446 | $ 3,973,807 |

*Source: See Exhibit 35 for details.*

28

Exhibit 2A

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Summary of 1099's Received

| Insurance Company | 2019 | 2018 | 2017 | Total |
|---|---|---|---|---|
| Fidelity & Guaranty Life Insurance | $ 129,111 | $ 32,657 | $ 74,089 | $ 235,857 |
| John Hancock Life Insurance | 49,022 | 134,716 | 75,576 | 259,315 |
| Penn Mutual Life Insurance | 2,594 | 8,885 | 12,907 | 24,387 |
| National Western Life Insurance | 158,033 | 100,009 | 6,232 | 264,275 |
| Sentinel Life Insurance | - | 13,775 | - | 13,775 |
| American National Life | 13,520 | 352,926 | 466,983 | 833,428 |
| Prudential Insurance | 12,583 | 3,054 | - | 15,637 |
| Doyle Insurance | 16,899 | 45,325 | 19,098 | 81,321 |
| Foresters | 126,237 | 373,373 | 90,071 | 589,680 |
| South West Annuities | - | - | 6,622 | 6,622 |
| Sagicor Life Insurance | 1,017 | 9,972 | 49,538 | 60,527 |
| Savings Bank Mutual Life | - | - | 92,477 | 92,477 |
| Lincoln National | 51,331 | 296,365 | 290,704 | 638,400 |
| Americo Financial Life and Annuity Insurance Company | 4,382 | 19,434 | 4,004 | 27,819 |
| American General Life Services Co, LLC | 1,401 | - | - | 1,401 |
| Nassau Life Insurance Company | 13,774 | - | - | 13,774 |
| The Ohio National Life Insurance Company | 124,205 | - | - | 124,205 |
| Royal Neighbors of America | 710 | - | - | 710 |
| Athene Annuity and Life Company | - | - | 1,190 | 1,190 |
| Lincoln Benefit Life Company | - | - | 61,789 | 61,789 |
| ET Life - Equitrust Life Insurance Company | - | - | 116 | 116 |
| Total 1099's Received | 704,820 | 1,390,491 | 1,251,395 | 3,346,706 |
| Total Commisions per Exhibit 2 | 779,761 | 1,417,150 | 1,201,020 | 3,397,930 |
| Annual Average Variance (Rounded) | | | | $ 17,000 |

29

Exhibit 3

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Receipts - Contributions by Mr. Wasserman**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Diane Wasserman - Chase X9517 | $ - | $ 18,950 | $ 1,300 | $ - | $ - | $ 20,250 |
| Michael Wasserman - Chase X6030 | - | 2,000 | 3,000 | - | - | 5,000 |
| All Other Deposits - Southwest Florida Crime Special Reward | - | - | - | - | 10,000 | 10,000 |
| Van Ness Law Group (Close Out Trust) | 3,678 | - | - | - | - | 3,678 |
| Cash Deposit - ATM or Teller | 28,740 | 68,943 | 181,530 | 28,996 | 6,200 | 314,408 |
| Total | $ 32,418 | $ 89,893 | $185,830 | $28,996 | $ 16,200 | $353,336 |

*Source  See Exhibit 35 for details.*

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Receipts - Investor Funds Raised**

| | January - July, 31, | January - December 31, | | | August - December 31, | |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | Total |
| Investment - Alexander Rosemurgy | $ - | $ - | $ 35,000 | $ 150,000 | $ - | $ 185,000 |
| Investment - Angelo/Kathleen Scolieri | - | - | - | 400,000 | - | 400,000 |
| Investment - Barbara/Joe Duguay | - | - | - | 25,000 | - | 25,000 |
| Investment - Brynolf Heikkinen | - | - | 75,029 | - | - | 75,029 |
| Investment - Danielle Jamet | - | - | - | 350,000 | - | 350,000 |
| Investment - Florencio/Larry Ayala | - | - | - | - | 96,000 | 96,000 |
| Investment - Franklin Pasz | - | - | 40,000 | - | - | 40,000 |
| Investment - Gail Ellen Howe | - | - | - | - | 100,000 | 100,000 |
| Investment - Herman/Ellen Weinberg | - | - | - | - | 100,000 | 100,000 |
| Investment - Ivan D'Souza | - | - | 100,000 | 300,000 | 100,000 | 500,000 |
| Investment - James/Margaret Hurley | - | - | - | - | 374,185 | 374,185 |
| Investment - Jeanne M. D'Angelo | - | - | 30,000 | - | - | 30,000 |
| Investment - Jerry Houchens | - | - | 50,000 | 60,000 | - | 110,000 |
| Investment - John Dilacqua | - | - | 180,000 | - | - | 180,000 |
| Investment - John Ledogar | - | - | 199,500 | 75,000 | 25,000 | 299,500 |
| Investment - Jon Vander Schouw | - | 18,551 | 86,865 | 104,000 | 275,000 | 484,416 |
| Investment - Joyce Knapp | - | - | 100,000 | 50,000 | - | 150,000 |
| Investment - Kathryn Kater | - | - | - | 158,500 | 40,000 | 198,500 |
| Investment - Laine D'Souza | - | - | - | 100,000 | - | 100,000 |
| Investment - Lyndal Matthews | - | - | - | - | 100,000 | 100,000 |
| Investment - Margo Post | - | - | 78,000 | 248,016 | 175,000 | 501,016 |
| Investment - Mary Mertz | - | - | 209,445 | 578,000 | - | 787,445 |
| Investment - Patricia Gautreau | - | - | 48,800 | 40,000 | 70,000 | 158,800 |
| Investment - Peter Trubek | - | - | 35,000 | 163,000 | - | 198,000 |
| Investment - Ralph D. Johnson | - | - | - | - | 120,000 | 120,000 |
| Investment - Regine Lytell | - | - | 25,000 | 75,000 | 29,000 | 129,000 |
| Investment - Richard S. Figlio | - | - | - | 230,000 | - | 230,000 |
| Investment - Ronald Casanova | - | - | 79,408 | 100,000 | - | 179,408 |
| Investment - Sandra Castro | - | - | 50,000 | - | - | 50,000 |
| Investment - William Katterhenry | - | - | - | - | 160,000 | 160,000 |
| Total | $ - | $ 18,551 | $ 1,422,047 | $ 3,206,516 | $ 1,764,185 | $ 6,411,300 |

*Source: See Exhibit 35 for details.*

**Exhibit 5**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Receipts - Other Loans (Brennan, Roveto, etc.)**

| | January - July, 31, 2020 | January - December 31, 2019 | January - December 31, 2018 | January - December 31, 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| All Other Deposits - John Brennan | $ - | $ 18,000 | $ - | $ - | $ - | $ 18,000 |
| All Other Deposits - John Roveto | - | - | 188,000 | - | - | 188,000 |
| Total | $ - | $ 18,000 | $ 188,000 | $ - | $ - | $ 206,000 |

*Source: See Exhibit 35 for details.*

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Receipts - Refunds & Reversed Deposits**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| ACH TEL PMT | $ 1,000 | $ - | $ - | $ - | $ - | $ 1,000 |
| Adobe | - | - | - | - | 25 | 25 |
| Airbnb | - | - | - | 99 | - | 99 |
| Amazon | - | 47 | 23 | 246 | 6 | 322 |
| Amerilife Group | - | 86 | - | - | - | 86 |
| ATM Surcharge Refund | 27 | 336 | 145 | - | - | 508 |
| ATM Transaction Fee Reimbursement | 6 | - | - | - | - | 6 |
| AUGUST 2016 CHECKING OFFER REWARD PART | - | - | - | - | 125 | 125 |
| AUGUST 2016 CHECKING OFFER REWARD PART 2 | - | - | - | 125 | - | 125 |
| Avas Flowers | - | - | 88 | - | - | 88 |
| Best Buy Mht | - | - | - | 295 | - | 295 |
| Bite Squad | - | - | 19 | - | - | 19 |
| Blake Medical | - | - | - | - | 3,500 | 3,500 |
| Blue Pearl | - | 227 | - | - | - | 227 |
| Champs | - | - | - | 39 | - | 39 |
| Chase Auth Credit | - | 0 | 1 | 1 | - | 1 |
| Circle K | - | 1 | - | - | - | 1 |
| Correction Credit | - | - | 300 | - | - | 300 |
| Cox Radio | - | - | - | - | 153 | 153 |
| Credit Cons CP | - | 178 | - | - | - | 178 |
| Credit Spectrum Reach | 170 | - | - | - | - | 170 |
| Direct Deposit | 609 | - | - | - | - | 609 |
| Direct TV | - | - | 70 | - | - | 70 |
| Dispute Credit | - | - | 450 | 6,798 | - | 7,248 |
| Effectv East | 1,309 | - | - | - | - | 1,309 |
| ELECTRONIC / ACH CREDIT | - | 0 | - | - | 100 | 100 |
| Extra Space Storage | - | - | 962 | - | - | 962 |
| Facebook | - | 397 | - | - | - | 397 |
| Fedex | - | - | 28 | - | - | 28 |
| Firestone | - | - | 12 | - | - | 12 |
| Godaddy | - | - | - | - | 139 | 139 |
| Grill Concepts | - | - | - | 3 | - | 3 |
| Had + Harry & David | - | - | - | - | 67 | 67 |
| HI Commission | - | - | 127 | - | - | 127 |
| Hotels com | - | - | - | 277 | - | 277 |
| Incoming Wire - NBC Universal | - | - | - | 3,825 | - | 3,825 |
| Incoming Wire - PSPN | - | - | - | 18,700 | - | 18,700 |
| Intl Cc Processing Austin Tx 164170 Member Fdic Continued On | - | - | 4,335 | - | - | 4,335 |
| Investment - William Katterhenry Refund | - | - | - | - | 160,000 | 160,000 |
| Item Fee Refund | - | 225 | - | - | - | 225 |
| Karen Rushing | - | - | 15 | - | - | 15 |
| Katespade com | - | - | 23 | - | - | 23 |
| Lowes | - | - | - | 7,337 | - | 7,337 |
| MC Hotel Network | - | - | - | - | 4 | 4 |
| Millies Café | - | - | 21 | - | - | 21 |
| National Media Con | - | - | - | - | 300 | 300 |
| Newsmax Advertising | - | - | - | 6,798 | - | 6,798 |
| Olive Garden | - | - | 10 | - | - | 10 |
| Outback | - | - | 83 | 43 | - | 126 |
| Overdraff Item Fee Refund | - | - | 76 | - | - | 76 |
| Party City | - | - | - | - | 2 | 2 |
| Pizza Hut | - | - | 6 | 2 | 1 | 9 |
| Provisional Credit | - | 5,500 | 4,420 | - | - | 9,920 |
| Quality Inn | - | 3 | - | - | - | 3 |
| Rack Room Shoe | 5 | - | - | - | - | 5 |
| Rbt Bonefish Grill | - | 3 | - | - | - | 3 |
| Rbt Carrabbas | - | - | - | 12 | - | 12 |
| Rbt Comfort Inn | - | - | 5 | - | - | 5 |
| Rbt Fairbridge Inn | - | - | - | 10 | - | 10 |
| Rbt Flash Foods | - | - | - | 0 | - | 0 |
| Rbt Flemings | - | - | 33 | - | - | 33 |
| Rbt Metro Diner Venice | - | - | 2 | - | - | 2 |
| Rbt Quality Inn | - | 15 | 4 | - | - | 19 |
| Rbt Red Lobster | - | - | - | 6 | - | 6 |
| Rbt Slice Of Vegas Piz | - | - | - | 3 | - | 3 |

Exhibit 6

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Receipts - Refunds & Reversed Deposits**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Red Lobster | - | - | - | - | 1 | 1 |
| Returned Item Fee Refund | - | 38 | 76 | - | - | 114 |
| Returning Item | - | 2,070 | - | - | - | 2,070 |
| Rev ACH Tel Pmt | 1,892 | - | - | - | - | 1,892 |
| Rev Substitue Check | 6,000 | - | - | - | - | 6,000 |
| Reversal Check | 1,000 | - | - | - | - | 1,000 |
| Reverse ACH Debit | 215 | - | - | - | - | 215 |
| Reverse Check | 20,000 | 1,000 | - | - | - | 21,000 |
| Rovercom Pet | - | - | 268 | - | - | 268 |
| Screen - Magic | - | - | 4,420 | - | 649 | 5,069 |
| Shell Oil | - | 3 | - | 2 | - | 5 |
| Shutterstock, Inc | - | 359 | - | - | 474 | 833 |
| Spokane Hardware Suppl | - | - | - | 77 | - | 77 |
| Staples | - | - | - | 11 | - | 11 |
| Statement Period | - | - | 0 | - | - | 0 |
| Stop Payment Fee Refund | - | - | 38 | - | - | 38 |
| Tampabay Time Forum | - | 637 | 3,173 | - | - | 3,810 |
| Ticket Master | - | 2,600 | - | - | - | 2,600 |
| Ticket Office | - | - | - | 455 | - | 455 |
| Unkefer & Assoc | - | 1,434 | - | - | - | 1,434 |
| USPS | - | 14 | - | 27 | - | 41 |
| Usps Com | - | - | - | 33 | - | 33 |
| Vbs Vonage | - | - | - | 119 | - | 119 |
| Veterinary Surgery Cen | - | - | - | 382 | - | 382 |
| Walmart | - | - | 450 | - | - | 450 |
| ZAG Motors | 500 | - | - | - | - | 500 |
| Total | $ 32,733 | $ 15,173 | $ 19,685 | $ 45,725 | $ 165,546 | $ 278,863 |

*Source: See Exhibit 35 for details.*

Exhibit 7

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Receipts - All Other Deposits**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| All Other Deposit | $ 24,325 | $ - | $ - | $ - | $ - | $ 24,325 |
| All Other Deposits - J. Thayer Company | - | 2,500 | - | - | - | 2,500 |
| All Other Deposits - JSI Marquesas, LLC | - | - | - | 2,735 | - | 2,735 |
| All Other Deposits - Mellisa Craig | - | 1,039 | - | - | - | 1,039 |
| Cash App | - | 394 | - | - | - | 394 |
| Doug Belden, Tax Collector | - | - | - | - | 150 | 150 |
| Incoming Wire - The Roknich Law Firm | - | 84,205 | - | - | - | 84,205 |
| Interest | - | 0 | 2 | 7 | - | 10 |
| Overdraft Bank Closing Credit | - | 619 | - | - | - | 619 |
| Paychex TPS Taxes | - | - | - | 502 | - | 502 |
| Paypal | 142 | 0 | - | - | - | 142 |
| Two Men and a Truck | - | - | - | - | 991 | 991 |
| Venmo | - | - | 0 | - | - | 0 |
| Total | $ 24,467 | $ 88,758 | $ 2 | $ 3,244 | $ 1,141 | $ 117,612 |

*Source: See Exhibit 35 for details.*

35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Disbursements - Advertising

| | January - July, 31, | January - December 31, | | | August - December 31, | Total |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | |
| A&E Television Network | $ - | $ - | $ - | $ (133,972) | $ (2,890) | $ (136,862) |
| A&N Television | - | - | - | (16,320) | - | (16,320) |
| ABC Cable Networks | - | - | - | - | (20,145) | (20,145) |
| Accudata Integrated | - | (156) | (2,191) | (3,891) | - | (6,239) |
| Adam Volpest | - | - | (3,000) | - | - | (3,000) |
| Adventfs.Com | - | - | - | (175) | - | (175) |
| AdvisorWorld | (12,366) | (22,875) | (30,605) | - | - | (65,846) |
| Alpha Media Llc | - | - | - | - | (425) | (425) |
| Andrade's | - | - | - | (160) | - | (160) |
| Andrick And Associates | - | (4,275) | (26,403) | (7,273) | (4,806) | (42,757) |
| Aspiring Ms | - | - | (27,386) | - | - | (27,386) |
| Barnstormer Pictures | - | - | (5,000) | - | - | (5,000) |
| Bradenton Herald | - | - | - | (1,500) | (1,500) | (3,000) |
| Capital Grille | - | - | (13,056) | (123) | - | (13,179) |
| Cavaliers Operating Co. LLC | - | - | - | (25,000) | - | (25,000) |
| CBS Radio | - | - | (10,000) | (27,382) | (39,202) | (76,584) |
| CBS TV Group | (19,667) | - | - | - | - | (19,667) |
| Clikwiz LLC | (500) | - | (536) | (960) | (1,370) | (3,366) |
| Comcast Cable Communications Media | - | - | - | (28,437) | - | (28,437) |
| Cory Weissman | - | (300) | (3,300) | (500) | - | (4,100) |
| COX Radio | (2,380) | - | (1,849) | - | (153) | (4,382) |
| Craigslist.org | (25) | - | - | - | (25) | (50) |
| Crown Media | - | - | (8,500) | - | - | (8,500) |
| CVS Radio | - | - | - | - | (16,694) | (16,694) |
| Dailynews | - | - | - | - | (37) | (37) |
| Dallas Morning News | - | - | - | (8,000) | - | (8,000) |
| David Dodd | - | - | (1,200) | (2,400) | - | (3,600) |
| Discovery Channel | - | - | - | (3,060) | - | (3,060) |
| DIY - Sims Media | - | - | (7,191) | (3,825) | - | (11,016) |
| DMN Media | - | - | - | - | (20,000) | (20,000) |
| Dreamstime.com | (35) | - | - | - | - | (35) |
| E.W. Scripps Company | - | - | (5,355) | (4,760) | - | (10,115) |
| Entercom | - | - | (2,620) | - | - | (2,620) |
| Esbeck | - | - | - | (19,318) | - | (19,318) |
| ESPN, Inc | - | - | (16,405) | (41,650) | (17,170) | (75,225) |
| Facebook | (12,364) | (128,696) | (6,047) | (491) | (11,171) | (158,769) |
| Fox News Network | - | - | (50,000) | (458,607) | (27,404) | (536,011) |
| Fuse | - | - | (2,703) | - | - | (2,703) |
| Ghm Ledger Newschief | - | - | - | (3,500) | - | (3,500) |
| Google | (1,092) | (3,136) | (5,584) | (1,485) | (5,676) | (16,973) |
| Greatermedia Philad | (544) | - | (11,373) | (16,150) | (3,400) | (31,467) |
| Hearst Tv Inc | - | (2,083) | - | - | - | (2,083) |
| HGTV | - | - | - | (13,719) | - | (13,719) |
| Hit King Inc | - | - | - | - | (40,000) | (40,000) |
| Hortus Ortus | - | (8) | - | - | - | (8) |
| Houston Chronicle | - | - | - | (8,000) | (16,832) | (24,832) |
| Hubbard Broadcasting | - | - | (6,120) | - | - | (6,120) |
| Hybrid Media | - | - | (2,250) | - | - | (2,250) |
| I Heart / Premier Radio | (1,500) | - | (25,000) | (225,251) | - | (251,751) |
| Insp, LLC | - | - | (14,705) | - | - | (14,705) |
| Insperation Network | - | - | - | (3,519) | - | (3,519) |
| Investigation Discovery | - | - | - | (18,530) | - | (18,530) |
| Ion Media | - | - | (21,930) | - | - | (21,930) |
| Lead Concepts | (890) | - | - | - | - | (890) |
| Lead Me Media | - | - | (2,085) | - | - | (2,085) |
| LinkedIn | - | - | (38) | - | - | (38) |
| Mark Bakshi | - | - | (19,750) | - | - | (19,750) |
| McClatchy Newspa | - | - | - | - | (13,405) | (13,405) |
| Mike Harvey | - | - | - | (3,982) | - | (3,982) |

36

Exhibit 8

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Disbursements - Advertising

| | January - July, 31, | January - December 31, | | | August - December 31, | |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | Total |
| Myfloridacounty.Com | - | - | - | (371) | - | (371) |
| N 'Lead Me Media | - | (600) | - | - | - | (600) |
| National Media | - | - | - | - | (7,620) | (7,620) |
| Nbc Universal | - | - | (36,548) | (21,590) | (40,290) | (98,428) |
| New Life 200.Com | - | - | - | (40) | (40) | (80) |
| Newslink | - | - | - | (17) | - | (17) |
| Newsmax Advertising | (2,998) | (1,528) | (1,391) | (23,229) | (44,000) | (73,146) |
| Newspapers.com | (75) | - | - | - | - | (75) |
| Observer News | - | - | - | - | (985) | (985) |
| Outdoor Channel | - | - | (1,683) | (6,800) | - | (8,483) |
| Ovation | - | - | (2,125) | - | - | (2,125) |
| OWN | - | - | - | (3,570) | - | (3,570) |
| Premiere | - | - | (30,600) | - | - | (30,600) |
| Promolta.com | - | - | - | - | (1,500) | (1,500) |
| Raycom Media Inc | - | - | (4,352) | - | - | (4,352) |
| Rienier Radio | - | - | (11,200) | - | - | (11,200) |
| SAExpress News Advtsng | - | - | - | - | (3,000) | (3,000) |
| Screen-Magic Mobile Media Inc | - | - | (13,715) | (6,250) | (1,249) | (21,214) |
| Shinola Productions Inc | - | - | (1,200) | (600) | (1,200) | (3,000) |
| Shutterstock | - | (359) | - | (925) | (1,222) | (2,506) |
| Sideclick Market | - | (150) | - | - | - | (150) |
| Sims Media | (500) | (5,000) | (66,308) | (318,280) | (125,039) | (515,127) |
| Speedy Spots | (55) | (100) | - | - | (50) | (205) |
| Sportsman Channel | - | - | - | (3,060) | - | (3,060) |
| SPYFU.com | - | - | (58) | - | - | (58) |
| Star Telegram | - | - | - | (9,300) | - | (9,300) |
| Sun Broadcasting Inc | - | - | - | (4,760) | - | (4,760) |
| TC News | - | - | - | - | (3,099) | (3,099) |
| The Daily Sun | - | - | - | - | (2,787) | (2,787) |
| The Kinkead Entertainment Agency - Commercial | - | - | (150,000) | - | - | (150,000) |
| The Seattle Times | - | - | - | (9,000) | - | (9,000) |
| Treasure Coast Newspaper | - | - | - | - | (18) | (18) |
| Twitter | (736) | (596) | (391) | - | - | (1,723) |
| Usa Today | - | - | - | - | (14,627) | (14,627) |
| Venngage.com | - | (19) | - | - | - | (19) |
| Viacom | - | - | (11,885) | (24,514) | - | (36,399) |
| W8 Tech.com | - | (180) | (720) | (87) | - | (986) |
| Wfan Sports Radio | - | - | (83,850) | - | - | (83,850) |
| Wfsx-Fm | - | - | (2,380) | - | - | (2,380) |
| WGN Television | - | - | (12,835) | (48,110) | - | (60,945) |
| Wise Social Media | (1,500) | - | - | - | - | (1,500) |
| WCIU - TV | (2,486) | - | - | - | - | (2,486) |
| WKMG TV | (1,955) | - | - | - | - | (1,955) |
| World Fishing Network | - | - | - | (425) | - | (425) |
| WPLG TV | - | - | - | (1,700) | - | (1,700) |
| WSB Radio Group | (319) | - | - | - | - | (319) |
| WWSB | - | - | (1,275) | (10,370) | - | (11,645) |
| Www.Extremereach.com | (450) | (455) | (1,365) | (650) | - | (2,920) |
| Total | $ (62,437) | $ (170,516) | $ (766,063) | $ (1,575,589) | $ (489,029) | $ (3,063,633) |

*Source  See Exhibit 36 for details.*

37

**Exhibit 9**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Donations**

| | January - July, 31, 2020 | January - December 31, 2019 | January - December 31, 2018 | January - December 31, 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Big Brothers/Big Sisters | $ - | $ - | $ - | $ (25,600) | $ - | $ (25,600) |
| Booker High Fns | - | - | (1,297) | - | - | (1,297) |
| Lightning Foundation | - | - | - | (50) | - | (50) |
| Total | $ - | $ - | $ (1,297) | $ (25,650) | $ - | $ (26,947) |

*Source: See Exhibit 36 for details.*

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Disbursements - Employees, Independent Contractors, Etc.

| | January - July, 31, | January - December 31, | | | August - December 31, | Total |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | |
| Phillip Roy Financial Consultants | $ (2,000) | $ (49,660) | $ (770,476) | $ (1,156,014) | $ (43,882) | $ (2,022,032) |
| Alan Haft | - | - | (2,500) | (56,000) | (13,263) | (71,763) |
| Amanda Ponder | - | - | (135) | - | - | (135) |
| Amy Webb | - | - | (200) | (330) | - | (530) |
| Andrew Krouse | - | - | - | (50) | - | (50) |
| Armando Charasna | - | - | - | (2,395) | - | (2,395) |
| Athena Kavis | - | - | (700) | - | - | (700) |
| Benjamin Beltran | - | - | - | (818) | - | (818) |
| Cassandra La Bounty | - | - | (1,398) | - | - | (1,398) |
| Catherine Garcia | - | - | (1,472) | - | - | (1,472) |
| Chloe Harlan | - | - | - | (1,082) | - | (1,082) |
| Chris Peters | - | - | - | (11,493) | - | (11,493) |
| Christian Zugrav | (680) | - | (1,500) | - | - | (2,180) |
| Cindy Grover | - | - | - | (100) | - | (100) |
| Collin Sharp | - | (2,000) | (1,720) | - | - | (3,720) |
| Craig Klare | - | - | (1,429) | - | - | (1,429) |
| Denise Madden | - | (6,223) | (1,500) | (330) | - | (8,053) |
| Fedora Belizaire | - | - | (1,311) | - | - | (1,311) |
| Gregory Flood | - | - | - | (178) | - | (178) |
| Guy Guentner | - | - | (4,372) | - | - | (4,372) |
| Harrison Zeffest | - | - | (5,849) | (80) | - | (5,929) |
| Irene Shuster | - | - | - | (3,500) | (5,014) | (8,514) |
| James Miller | - | - | (252) | - | - | (252) |
| Janie Veerkamp | - | - | - | (330) | - | (330) |
| Jenifer A Pakish | - | - | (500) | - | - | (500) |
| Joe Wise | (1,500) | (14,050) | (2,450) | - | - | (18,000) |
| John Marino | - | - | (1,535) | - | - | (1,535) |
| Joseph Begalle | - | - | (2,853) | - | - | (2,853) |
| Josh Perrin | - | - | (6,536) | (9,575) | (6,580) | (22,691) |
| Joyce Angerame | - | (5,243) | - | - | - | (5,243) |
| Kathryn Stellmack | - | - | (1,000) | (5,500) | - | (6,500) |
| Kelly Ray | - | - | - | (509) | - | (509) |
| Kenneth Rossman | - | (15,042) | (141,165) | (228,253) | (102,796) | (487,256) |
| Kim Brentzel | - | - | - | (469) | - | (469) |
| Lara Manning | - | (300) | (5,500) | - | - | (5,800) |
| Lauren Ray | - | - | (1,063) | (1,875) | (1,040) | (3,977) |
| Lawrence Zunica | - | (4,672) | (4,150) | (12,250) | (14,144) | (35,216) |
| Linda Johnson | - | - | - | (7,000) | (3,000) | (10,000) |
| Mandy Boitet | - | - | - | (585) | - | (585) |
| Macay Chararoa | - | - | - | (330) | - | (330) |
| Mark Sebben | (4,236) | (27,346) | (20,432) | (6,742) | (14,457) | (73,214) |
| Megan Garcia | - | - | - | (1,203) | - | (1,203) |
| Melissa Craig | - | (9,460) | - | - | - | (9,460) |
| Melissa Gomez | (4,337) | (2,190) | (4,346) | (1,250) | - | (12,122) |
| Michael Jankowitz | - | - | (20,146) | (4,000) | - | (24,146) |
| Michael Laake | - | - | (500) | (25,861) | - | (26,361) |
| Michael Wasserman | (45,084) | (42,995) | (75,801) | (77,000) | (28,600) | (269,480) |
| Michelle Parise | (3,650) | - | (999) | (4,025) | (13,231) | (21,905) |
| Nicholas Rossman | - | (700) | - | - | - | (700) |
| Pamela Bell | - | (300) | - | - | - | (300) |
| Patrick Immerso | - | - | - | (2,277) | - | (2,277) |
| Radny Frankenberry | - | - | (2,500) | - | - | (2,500) |
| Rajenera Rawana | - | - | - | (2,475) | - | (2,475) |
| Randy Frankberg | - | - | (31,780) | (75,325) | - | (107,105) |
| Randy Marcin | - | - | (22,074) | - | - | (22,074) |
| Rich Puckett | - | - | (538) | - | - | (538) |
| Sara Todd | (370) | (1,215) | (700) | - | - | (2,285) |
| Scott Miller | - | - | - | (1,747) | - | (1,747) |
| Stephen Doorly | - | (400) | (977) | - | - | (1,377) |
| Steve Edmiston | - | - | (8,636) | (5,075) | - | (13,711) |
| Steve Hamje | (16,050) | (18,937) | (17,274) | - | - | (52,261) |

39

Exhibit 10

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Employees, Independent Contractors, Etc.**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Teera Hansen | - | - | (100) | - | - | (100) |
| Viviana Ulloa | (500) | (7,720) | (19,827) | (13,142) | (25,091) | (66,280) |
| Total | $ (78,407) | $ (208,452) | $ (1,188,196) | $ (1,719,170) | $ (271,097) | $ (3,465,321) |

*Source  See Exhibit 36 for details.*

Exhibit 11

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**

**FastLife, LLC**

**Disbursements - Groceries, Restaurant, General Merchandise, Etc.**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| 310 Lakeside | $ - | $ (163) | $ - | $ - | $ - | $ (163) |
| 7 - Eleven | (244) | (779) | (942) | (567) | (795) | (3,327) |
| Ahi Sushi | - | - | - | (246) | - | (246) |
| ALDI | (202) | - | - | - | - | (202) |
| Alma S Kouzine | - | - | - | (97) | - | (97) |
| Anitas Restaurant | - | - | - | (16) | - | (16) |
| Applebees | - | (184) | (140) | (106) | (86) | (515) |
| Arbys | - | (23) | - | - | - | (23) |
| Aroma Espresso Bar | - | - | - | (30) | - | (30) |
| Auntie Anne's | - | - | - | (12) | - | (12) |
| Barefoot Carribean | (133) | - | - | - | - | (133) |
| Bavaro's Pizza | (98) | (148) | - | - | - | (246) |
| Beechwood Mart | (56) | - | - | - | - | (56) |
| Beef O' Brady's | - | - | - | - | (37) | (37) |
| Bite Squad Restaurant | - | - | (546) | - | - | (546) |
| Black Rock Bar and Grill | - | (87) | - | - | - | (87) |
| Bombon Cafe | - | (33) | (8) | - | - | (41) |
| Bonefish | - | (179) | - | - | - | (179) |
| Bouchon Bistro | - | - | (226) | - | - | (226) |
| Bravo Italian Eater | (35) | (31) | - | - | - | (66) |
| Broken Egg | (141) | (706) | (1,742) | (5,065) | (732) | (8,386) |
| Brooklyn Bagel | - | - | (1,702) | (2,112) | - | (3,815) |
| Brule Bistro | - | - | (185) | - | - | (185) |
| Buffalo Wild Wings | - | - | - | - | (73) | (73) |
| Burger King | - | - | (17) | - | (9) | (26) |
| Butchers Block | - | - | - | - | (187) | (187) |
| Cafe Evergreen | - | - | - | (115) | - | (115) |
| Cakes by Ron | - | - | - | (575) | - | (575) |
| California Pizza Kitchen | - | (49) | - | - | - | (49) |
| Candy Barrel | - | (4) | - | - | - | (4) |
| Carrabbas | - | - | - | (308) | - | (308) |
| Casey Key Fish House | - | - | - | (53) | - | (53) |
| Charlie's Steakhouse | - | (31) | (39) | - | - | (70) |
| Cheesecake | - | - | (51) | (97) | - | (147) |
| Chicago's Pizza | - | - | - | (46) | - | (46) |
| Chicken Kitchen | - | - | (9) | - | - | (9) |
| Chick-Fil-A | (59) | (49) | (11) | (617) | (339) | (1,076) |
| Cinebistro | - | - | (135) | (64) | - | (198) |
| Circle K | - | (115) | (51) | - | - | (166) |
| Claim Jumper Las Vegas | - | - | (29) | - | - | (29) |
| Clayton's Siesta Grille | - | - | - | (255) | - | (255) |
| Coca Cola | - | - | - | (2) | - | (2) |
| Coppell TX Hard 8 BBQ | - | - | - | - | (85) | (85) |
| Corkscrew Deli | - | - | - | (83) | - | (83) |
| Corner Grill | - | - | - | - | (31) | (31) |
| Costco | (995) | - | (2,745) | (7,155) | - | (10,895) |
| Cracker Barrel | - | (116) | (107) | (19) | - | (243) |
| Daruma Japanese Steakhouse | (212) | (145) | (283) | - | - | (639) |

Exhibit 11

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**

**FastLife, LLC**

**Disbursements - Groceries, Restaurant, General Merchandise, Etc.**

| | January - July, 31, 2020 | January - December 31, | | | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| | | 2019 | 2018 | 2017 | | |
| DD BR | - | (6) | - | - | - | (6) |
| Denny's | - | - | (30) | - | - | (30) |
| DG-C Store Inc | - | (26) | - | - | - | (26) |
| Dolce Italia | - | - | - | - | (83) | (83) |
| Dublin's Pub | - | - | - | (67) | - | (67) |
| Dunkin | (4) | (18) | (7) | (198) | (37) | (265) |
| El Toro Bravo | - | (212) | (1,104) | (138) | - | (1,454) |
| Ellies Breakfast | - | - | (14) | - | - | (14) |
| Enzo Pizza | - | - | - | (91) | - | (91) |
| Evies Tavern Main | - | (38) | - | - | - | (38) |
| Firebirds | - | - | - | (161) | - | (161) |
| Firehouse Subs | - | (25) | (260) | (599) | - | (884) |
| First Watch Restaurant | - | - | (84) | (16) | - | (100) |
| Five Guys | - | (10) | - | (64) | - | (74) |
| Flap Jack's | - | - | - | (149) | - | (149) |
| Flash Foods | - | - | - | (39) | - | (39) |
| Flemings | - | - | (825) | - | - | (825) |
| Food Hall C | - | - | - | (12) | - | (12) |
| Fort Myers Hardees | - | (16) | - | - | - | (16) |
| Fresh Market | - | - | - | - | (24) | (24) |
| Geckos Grill & Pub | (36) | (406) | (760) | (691) | (186) | (2,079) |
| Great American HEA | - | - | - | (85) | - | (85) |
| Greek Islands Taverna | - | - | (59) | - | - | (59) |
| Grill Concepts | - | - | - | (74) | - | (74) |
| Guerrero Bakery | - | - | - | (455) | - | (455) |
| Gulf Gate Food | (49) | - | - | - | - | (49) |
| Harrys Sports Bar | - | - | - | (402) | (28) | (430) |
| Hibachi San | - | - | - | (21) | - | (21) |
| Holler & Dash | - | - | - | (51) | - | (51) |
| Hooters | - | (458) | (248) | (1,714) | (204) | (2,624) |
| Huck's Food & Fuel | - | - | - | (23) | - | (23) |
| Hugo S Frog Bar & Fish | - | (305) | - | - | - | (305) |
| Hungry Howies Pizza | - | - | - | (108) | - | (108) |
| Ichiban Restaurant | - | - | (242) | (1,927) | - | (2,169) |
| IHOP | - | (26) | (32) | (76) | - | (133) |
| Il Panificio | - | - | (646) | - | - | (646) |
| Illy Espressamente | - | - | - | - | (12) | (12) |
| J Alexander's | (41) | - | - | - | - | (41) |
| Jackson's Bistro and Bar | - | - | (176) | - | - | (176) |
| Jason's Deli | - | (8) | - | - | - | (8) |
| Jeffersons Brentwood | - | - | - | (57) | - | (57) |
| Jersey Mike's | - | - | (722) | (2,356) | (109) | (3,186) |
| Jiangs China Wok Llc | - | - | (437) | (102) | (45) | (585) |
| Jimmy Johns | (23) | - | - | (127) | - | (150) |
| Joe's Stone Crab | - | - | - | (173) | - | (173) |
| Joseph's Diner | - | - | - | (30) | - | (30) |
| Keke's Breakfast Cafe | - | (86) | (2,037) | (1,837) | - | (3,960) |
| Kroger Greenwood | - | - | - | (108) | - | (108) |

Exhibit 11

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Groceries, Restaurant, General Merchandise, Etc.**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| La Fiamma Llc | - | - | - | (43) | - | (43) |
| La Rosa Mexican Rest | - | - | - | (155) | - | (155) |
| Lake Buena Vi The Wave | - | (14) | - | - | - | (14) |
| Lighthouse Restaurant | - | - | - | - | (72) | (72) |
| Liquid Bar & Grill | - | (34) | - | - | - | (34) |
| Livingston's Amuse | - | (12) | - | - | - | (12) |
| Longhorn Steakhouse | - | - | (12) | - | - | (12) |
| Lucky Pelican | - | - | - | (137) | - | (137) |
| Made Restaurant | - | (190) | (71) | - | - | (261) |
| Main Bar | (35) | (438) | (203) | - | - | (675) |
| Main St. Bar | (105) | - | - | - | - | (105) |
| Manatee Island Bar | - | (70) | - | - | - | (70) |
| Mama Leone's | - | (941) | (53) | - | - | (993) |
| Max's Grille | - | (100) | - | - | - | (100) |
| McDonald's | (12) | (11) | (56) | (86) | (91) | (256) |
| Metro Diner | - | (40) | (49) | - | - | (89) |
| Miccosukee | - | - | (49) | (7) | - | (56) |
| Michael's | - | - | - | (110) | - | (110) |
| Miller's Ale House | - | - | (72) | (548) | (88) | (708) |
| Millies Cafe | - | - | (2,022) | (416) | - | (2,438) |
| Miners Market | - | - | - | (23) | - | (23) |
| Mirai Sushi | - | - | - | (83) | - | (83) |
| Moes | - | - | - | (204) | (76) | (280) |
| Mortons | - | - | (4,565) | (874) | - | (5,439) |
| Mozzarella Fella | - | (52) | - | - | - | (52) |
| Mrs. Curl Ice | - | - | - | (22) | - | (22) |
| MTA Vending Machines | - | - | - | (60) | - | (60) |
| Murffs Craft Brews | - | - | - | (60) | - | (60) |
| My Most Favorite Food New York | - | - | - | (168) | - | (168) |
| NELLIES | - | (19) | - | - | - | (19) |
| Olive Garden | (71) | (151) | (1,025) | (2,133) | - | (3,380) |
| Orlando Sunshine | - | (55) | - | - | - | (55) |
| Outback | (60) | (100) | (2,065) | (1,240) | - | (3,465) |
| Oysters Mexican Seafood | - | - | (40) | - | - | (40) |
| Palmer Legends County | - | (28) | - | - | - | (28) |
| Palmer Market | (86) | (104) | (377) | (242) | (286) | (1,096) |
| Panera Bread | (9) | - | (2,041) | (1,298) | (515) | (3,863) |
| Papa John's | - | - | - | - | (96) | (96) |
| PDQ South Sarasota | - | - | - | (62) | - | (62) |
| Pelican Alley | - | - | - | (594) | - | (594) |
| Perkins | (28) | (485) | (245) | (55) | (45) | (858) |
| Phillipi Creek | - | - | - | (304) | - | (304) |
| Pho | - | - | - | (98) | - | (98) |
| Piccolo Italian Market | - | - | - | (126) | - | (126) |
| Pizza Hut | - | - | (154) | (62) | (15) | (231) |
| Plaza Mexico Restaurant | (115) | - | - | - | - | (115) |
| Popeyes | - | (14) | - | - | - | (14) |
| Pops Sunset Grill | - | - | (238) | (72) | - | (310) |

43

Exhibit 11

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**

**FastLife, LLC**

**Disbursements - Groceries, Restaurant, General Merchandise, Etc.**

| | January - July, 31, | January - December 31, | | | August - December 31, | Total |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | |
| Publix | (657) | (719) | (3,730) | (8,409) | (2,909) | (16,424) |
| QuikTrip | - | - | - | (69) | - | (69) |
| Red Lobster | - | (408) | - | (156) | (28) | (592) |
| Rico's Pizzeria | - | - | (1,658) | (119) | - | (1,777) |
| Rio Hash House | - | - | - | (74) | - | (74) |
| Roasters | - | (4) | - | - | - | (4) |
| Ruby Tuesday | - | - | (49) | (201) | - | (250) |
| Saltwater Cafe | - | - | - | (160) | - | (160) |
| Sam's Club | - | - | - | (125) | - | (125) |
| Seasons 52 | - | - | (208) | - | (141) | (350) |
| Slice of Vegas Pizza | - | - | - | (71) | - | (71) |
| Sonny's BBQ | (104) | - | (142) | - | - | (245) |
| Southeast Mart | - | (25) | - | - | - | (25) |
| Speedy Mart | - | - | - | (7) | - | (7) |
| Sprouts Farmers | (29) | (57) | (22) | (60) | - | (168) |
| Square 1 Burgers & Bar | - | - | - | (111) | - | (111) |
| Starbucks | (6) | (23) | (16) | (127) | (14) | (185) |
| Star's Kitchen | - | - | (122) | - | - | (122) |
| Stonewood Grill & Tavern | - | - | - | (203) | - | (203) |
| Straz Food and Beverage | - | - | - | (264) | (281) | (545) |
| Subway | (190) | (64) | (45) | (60) | - | (358) |
| Sunrise Cafefishers | - | - | - | (38) | - | (38) |
| Sunrnart Food & Fuel | - | (41) | - | - | - | (41) |
| Sunset Grill | - | (45) | - | - | - | (45) |
| Supermarket | - | - | (150) | - | - | (150) |
| Sweet Melissas | - | - | - | (39) | - | (39) |
| Sweetberries | - | - | (603) | (920) | - | (1,523) |
| Table Restaurant | - | - | - | (523) | - | (523) |
| Tampa Bay Downs Food | - | - | (39) | - | - | (39) |
| Target | (305) | (716) | (1,964) | (1,490) | (499) | (4,975) |
| Taste of Hong Kong | (40) | - | (113) | (310) | - | (464) |
| Texaco | - | - | - | (277) | (134) | (411) |
| Texas de Brazil | - | - | - | - | (266) | (266) |
| Texas Roadhouse | - | - | - | - | (55) | (55) |
| Theatre Refres | - | - | - | (85) | - | (85) |
| Thorntons | - | - | - | (62) | - | (62) |
| Tijuana Flats Burrito | - | - | (115) | (245) | - | (359) |
| Toasted Mango Cafe | (109) | (342) | (179) | (111) | (135) | (876) |
| Toojay's Dr Phillips | - | - | (35) | - | - | (35) |
| Toojay's Glades | - | - | (29) | - | - | (29) |
| Toscanova | - | - | (310) | - | - | (310) |
| Tuuana Flats Burrito | - | - | (131) | - | - | (131) |
| Utamaro Sushi Bar | - | (56) | - | - | - | (56) |
| Valentinos Pizzeria | (68) | - | (112) | (3,390) | (118) | (3,688) |
| Veg Restaurant | - | - | (339) | (678) | - | (1,017) |
| Walmart | (1,826) | (17,883) | (4,484) | (3,192) | (1,135) | (28,520) |
| Walts Fish Market | - | - | (179) | (411) | - | (591) |
| Wawa | (404) | (250) | (87) | - | (23) | (764) |

Exhibit 11

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Groceries, Restaurant, General Merchandise, Etc.**

| | January - July, 31, | January - December 31, | | | August - December 31, | Total |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | |
| Wendy's | (16) | (18) | (33) | - | (12) | (79) |
| Whiteway | - | (23) | - | - | - | (23) |
| Wicked Cantina | (40) | - | - | - | - | (40) |
| Winghouse | - | - | - | - | (43) | (43) |
| Winn Dixie | - | - | - | (67) | (95) | (162) |
| Wolf & Lamb | - | - | - | (392) | - | (392) |
| Woof Gang Bakery | - | - | (61) | (58) | (60) | (179) |
| Palm City Grill | (156) | - | - | - | - | (156) |
| Perkins Restaurant | (76) | - | - | - | - | (76) |
| Omaha Steaks | (200) | - | - | - | - | (200) |
| Joey D's | (30) | - | - | - | - | (30) |
| Evie's Tavern | (37) | - | - | - | - | (37) |
| Milt's Barbeque | - | - | - | (191) | - | (191) |
| Clyde's on Main | - | - | - | (96) | - | (96) |
| PF Chang's | - | - | - | (156) | - | (156) |
| Total | $ (7,140) | $(28,012) | $(44,945) | $ (61,809) | $ (10,335) | $ (152,242) |

*Source: See Exhibit 36 for details.*

Exhibit 12

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Insurance Expense**

| | January - July, 31, | January - December 31, | | | August - December 31, | Total |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | |
| Ambetter | $ - | $ - | $ (413) | $ - | $ - | $ (413) |
| Antex Life Insurance | - | - | - | (20) | (286) | (306) |
| Baltimore Life | - | (2,415) | - | - | - | (2,415) |
| CalSurance | (164) | (884) | (2,907) | (2,873) | - | (6,827) |
| Fglife | - | - | - | (1,404) | - | (1,404) |
| Fidelity Guaranty Life Insurance Company | - | - | (7,036) | (1,404) | - | (8,440) |
| Fidelity Life Insurance Company | - | - | - | (1,404) | - | (1,404) |
| National Western Life Insurance Company | - | (449) | - | - | - | (449) |
| Office Of Superintendent Of Insurance | - | - | - | (30) | - | (30) |
| Sagicor Life Insurance Company | - | - | (360) | - | - | (360) |
| VTF's State Insurance Ucens | - | - | (22) | - | - | (22) |
| Miibg LLC | (3,750) | - | - | - | - | (3,750) |
| Total | $ (3,914) | $ (3,747) | $(10,738) | $ (7,134) | $ (286) | $(25,818) |

*Source: See Exhibit 36 for details.*

Exhibit 13

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Investor Payment**

| | January - July, 31, 2020 | January - December 31, | | | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| | | 2019 | 2018 | 2017 | | |
| Danielle Jamet | $      - | $    (3,500) | $  (28,000) | $  (21,000) | $      - | $   (52,500) |
| Gail Howe | - | (1,354) | (36,714) | (12,000) | - | (50,068) |
| Gena Moore | (2,500) | (880) | (2,400) | (2,400) | (1,400) | (9,580) |
| Herman Weinberg | - | - | (9,000) | (12,000) | (3,000) | (24,000) |
| Ivan D'Souza | - | (2,000) | (15,060) | (22,105) | - | (39,165) |
| Jerry Houchens | - | (5,000) | (7,488) | - | - | (12,488) |
| John Dilacqua | - | - | (3,000) | - | - | (3,000) |
| John Ledogar | - | (1,015) | (10,110) | (9,885) | (250) | (21,260) |
| Jon Vandershow | - | (5,579) | (5,000) | - | - | (10,579) |
| Laine D' Souza | - | (7,600) | (11,000) | (9,000) | - | (27,600) |
| Larry Ayala | (5,140) | (9,615) | (11,521) | (11,625) | (2,880) | (40,781) |
| Lyndal Matthews | - | - | (9,000) | (12,000) | (4,000) | (25,000) |
| Margaret Hurley | - | - | (18,000) | (24,000) | (6,000) | (48,000) |
| Margo Post | - | (2,000) | (8,000) | (26,500) | (5,250) | (41,750) |
| Martha A Katterhery | - | - | - | (19,989) | | (19,989) |
| Mary Mertz Trust | - | (17,310) | (17,340) | (34,680) | - | (69,330) |
| Patricia Gautreau | (500) | (33,500) | (8,442) | (50,800) | (2,800) | (96,042) |
| Ralph Johnson | - | - | - | (6,000) | (2,000) | (8,000) |
| Regine Lytell | - | (17,783) | (10,812) | (3,750) | - | (32,345) |
| Ronald Casanova | - | (662) | (5,296) | - | - | (5,958) |
| Sandra Castro | (2,940) | (19,415) | (3,500) | - | - | (25,855) |
| Kathryn Kater | - | (550) | - | - | - | (550) |
| Total | $   (11,080) | $   (127,763) | $(219,683) | $(277,734) | $      (27,580) | $(663,840) |

*Source: See Exhibit 36 for details.*

Exhibit 14

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - License Fees and State Payments**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Bbb Of West Florida | $ - | $ - | $ - | $ (925) | $ - | $ (925) |
| Ca Dept Ins License | - | - | (255) | - | - | (255) |
| City Of Sarasota | - | - | (811) | - | - | (811) |
| Common Wealth Of Massachusets | - | - | (500) | - | (25) | (525) |
| DE eCorp Tax | - | - | (600) | - | - | (600) |
| Delaware Corp & Tax | - | (154) | (90) | - | - | (244) |
| DELAWARE DIV OF CORP | - | - | (90) | (690) | (1,691) | (2,471) |
| Department Of State | - | - | - | (250) | - | (250) |
| Florida Department Of State | - | (288) | (239) | (25) | (25) | (576) |
| Idaho Secretary Of State | - | - | (100) | - | - | (100) |
| Insur Licens | - | (395) | (6) | - | - | (400) |
| MA Sec of State | - | - | (46) | - | - | (46) |
| Michigan State Disbursement Unit | - | - | - | (394) | - | (394) |
| Mississippi Insurance Department | - | - | (100) | - | - | (100) |
| NIPR | (1,832) | (2,723) | (9,568) | (7,706) | (4,080) | (25,910) |
| State Insur Licens | - | (22) | (124) | (152) | (102) | (399) |
| Urs Agents LLC | - | - | (297) | (198) | (99) | (594) |
| Va Profservices | - | (125) | - | - | - | (125) |
| Webce | (36) | (54) | (20) | (40) | - | (150) |
| WA Insurance Fee | (55) | - | (115) | - | - | (170) |
| Detours of Nevada | - | - | (180) | - | - | (180) |
| Total | $ (1,923) | $ (3,760) | $(13,140) | $(10,379) | $ (6,023) | $(35,225) |

*Source: See Exhibit 36 for details.*

Exhibit 15

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Miscellaneous**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| 717-Washington | $ - | $ - | $ (20) | $ - | $ - | $ (20) |
| Airside A Gift | - | - | - | (27) | - | (27) |
| ALG * AIR | - | - | - | (415) | - | (415) |
| Aramark Raymond James | - | - | - | (38) | (13) | (51) |
| Atlanta South | - | - | - | (32) | - | (32) |
| Bacchus Wakefield Kahan Pcd/Bla | - | (116) | - | - | - | (116) |
| Bankcard LLC | - | (170) | - | - | - | (170) |
| Bill Matrix | (4) | - | - | - | - | (4) |
| Calsurance Associates | (271) | - | - | - | - | (271) |
| Camaplan | (338) | (550) | (414) | (100) | - | (1,402) |
| Capio | - | - | (310) | - | - | (310) |
| Carlos De Los Santos | - | - | (2,400) | (1,700) | - | (4,100) |
| Cattleridge | - | - | (37) | (75) | - | (113) |
| Cedar Rapids IA | (1) | - | - | - | - | (1) |
| Champs | - | - | - | (603) | - | (603) |
| China 1 | - | - | (176) | - | - | (176) |
| Chrus On Sunset | - | - | (15) | - | - | (15) |
| Cindy Destefaro | - | - | - | (146) | - | (146) |
| Citibank | (54) | (50) | - | - | - | (104) |
| Cohsingle On Street | (2) | - | - | - | - | (2) |
| Coinbase Cheapside | - | - | (329) | (1,932) | - | (2,261) |
| Community Open -Day | - | - | - | (282) | - | (282) |
| Credit One | - | (110) | - | - | - | (110) |
| Crossiwn It | - | - | - | - | (25) | (25) |
| Darnellbrow | - | - | - | (130) | - | (130) |
| Deposited Item Returned | - | (1,200) | (5,000) | (500) | - | (6,700) |
| Der Dutchman | (26) | - | - | - | - | (26) |
| DEX | - | - | - | - | (1,226) | (1,226) |
| Dispute Credit Reversal | - | - | (4,420) | (6,798) | - | (11,218) |
| DLX | - | (145) | (417) | - | - | (562) |
| Ebay | - | (261) | - | - | - | (261) |
| Finauction.com | (507) | - | - | - | - | (507) |
| Fl School of Ins | - | - | (30) | - | - | (30) |
| FPB | (469) | (404) | - | - | - | (873) |
| George Balli | - | - | - | (68) | - | (68) |
| Gift | - | - | (12) | - | - | (12) |
| Grow Hnancial Cu | - | (99) | - | - | - | (99) |
| Harry & David | - | - | - | - | (67) | (67) |
| Honeyfund Mallory | - | - | - | (100) | - | (100) |
| I Stone Inc | - | - | - | (11) | - | (11) |
| I.C. System | - | - | - | (380) | - | (380) |
| IFC | - | - | (3,570) | - | - | (3,570) |
| IMDB | - | - | (150) | (200) | (80) | (430) |
| Jalisco Mex | - | (55) | - | - | - | (55) |
| James Sporato | (250) | - | - | - | - | (250) |
| Jeff Barr | - | - | - | (2,500) | - | (2,500) |
| Liberty Tax Service | (400) | - | - | - | - | (400) |
| Ltcitraining.com | - | - | (79) | - | - | (79) |
| Lzg'sarasotataxcollect | - | - | (4,448) | - | - | (4,448) |
| Manasota Off Sup & Mov | - | - | (1,788) | - | - | (1,788) |
| Mark Nelson | - | (1,200) | - | - | - | (1,200) |
| Marlins Park | - | - | - | (53) | - | (53) |
| Miami Outboard Club | - | (53) | - | - | - | (53) |
| Migue | - | - | (635) | - | - | (635) |
| Miscellaneous Debit | - | (4,000) | - | - | - | (4,000) |
| MMRA | - | - | - | - | (27) | (27) |
| Mr Ledger | - | - | - | - | (1,045) | (1,045) |
| My Fine Payment | - | - | - | (261) | - | (261) |
| New Life Ventures Inc. | (45) | - | - | - | - | (45) |
| Ninja Quoter Basic | (114) | (114) | - | - | - | (228) |
| Nokomis | - | - | - | (197) | - | (197) |
| NYS Dos Corp | - | (250) | (15) | - | - | (265) |

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Miscellaneous**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Original Word | - | - | - | - | (36) | (36) |
| OSI | - | - | - | (20) | - | (20) |
| Miscellaneous Over-the-Counter Withdrawal | - | (1,549) | (8,727) | - | - | (10,275) |
| Paid Item | - | (1,816) | - | - | - | (1,816) |
| Palm Beach Fort | (4) | - | - | - | - | (4) |
| Pasadena | - | - | (245) | - | - | (245) |
| Patricia Matesan | - | - | - | - | (1,000) | (1,000) |
| Paychex | - | (75) | (527) | - | - | (602) |
| Payroll | - | - | (75) | - | - | (75) |
| PCA Comme | - | - | (2,053) | - | - | (2,053) |
| Pendulumb2B | - | (5,500) | - | - | - | (5,500) |
| Pepsiven | (3) | - | (3) | - | - | (6) |
| Pilot | - | (36) | - | (101) | (21) | (159) |
| PSPN | - | - | - | (18,700) | - | (18,700) |
| Ran Harris | - | - | - | - | (712) | (712) |
| Recarr Inc. | - | - | - | (1,500) | - | (1,500) |
| Rental Depot | - | - | - | (41) | - | (41) |
| Returned Item Fee | - | (38) | - | - | - | (38) |
| Sarasota OPCO | - | - | - | (220) | - | (220) |
| Seascape Aquarium Inc | - | - | - | (7) | - | (7) |
| SMH | - | - | (232) | - | - | (232) |
| Southern Nashville | - | - | - | (159) | - | (159) |
| Specialized Plumbing Technologies | - | - | - | - | (600) | (600) |
| State Corporation Commission | - | (200) | - | - | - | (200) |
| Success Continuing Ed | - | (14) | - | - | - | (14) |
| Suntrust Bank | - | (4,000) | (6,587) | - | - | (10,587) |
| Tax Collector | (57) | - | - | - | - | (57) |
| Tblfdn | - | (70) | (100) | - | - | (170) |
| TBPAC Web Sales | - | - | - | - | (2,658) | (2,658) |
| Tents & Events | - | - | - | (292) | - | (292) |
| The North Carolina B | - | - | - | (514) | - | (514) |
| Thea Collect | (41) | - | - | - | - | (41) |
| Tr Sutya | - | - | - | (1,180) | - | (1,180) |
| Treasurer- State Of Connnecticut | - | - | - | (130) | - | (130) |
| Ttletre SVS | - | - | (300) | - | - | (300) |
| Unknown | (6,200) | - | - | - | - | (6,200) |
| USConnect | (24) | (27) | - | - | - | (51) |
| Velocity | - | - | - | (7,650) | (4,590) | (12,240) |
| WE | - | - | (9,690) | - | - | (9,690) |
| Wire Out | (10,000) | - | - | - | (959) | (10,959) |
| Www.Istockphoto | - | - | (33) | - | - | (33) |
| Total | $ (18,809) | $ (22,101) | $ (52,835) | $ (47,060) | $ (13,059) | $(153,865) |

*Source  See Exhibit 36 for details.*

50

Exhibit 16

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Office Expense, Supplies, Postage, etc.**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| 2Buysafe.Com | $ - | $ - | $ - | $ (400) | $ (230) | $ (630) |
| Adelle Valle | - | (200) | (7,787) | (9,805) | (2,100) | (19,892) |
| Americas Office Source | (97) | (160) | - | - | - | (257) |
| AN - SER SERVICES | - | - | - | (1,228) | (302) | (1,530) |
| Antex | - | - | - | - | (15) | (15) |
| Aqua Plumbing And Air | - | - | - | (800) | - | (800) |
| Association For Human | - | - | - | (750) | - | (750) |
| Best Buy | - | (293) | (1,027) | (8,520) | (2,424) | (12,264) |
| Chargerent | - | - | (13) | - | - | (13) |
| Chatfuel | - | - | (5) | - | - | (5) |
| Community Chem Dry | - | - | (2,300) | (735) | (383) | (3,418) |
| Copiers Plus Inc | - | - | (317) | - | - | (317) |
| Deluxe | - | - | - | (376) | (118) | (494) |
| Dex Imaging | - | (425) | (2,614) | (3,109) | (737) | (6,885) |
| Effectv | (4,101) | - | - | - | - | (4,101) |
| Endicia Fees | - | - | (423) | - | - | (423) |
| Extreme Reach | - | - | - | (910) | (325) | (1,235) |
| FAIRFAX FLOORS INC | - | - | - | (10,000) | - | (10,000) |
| Fastsigns | - | - | - | - | (223) | (223) |
| FedEx | (2,484) | (3,526) | (3,076) | (4,970) | (2,769) | (16,825) |
| Gulf Gate Pack & Sh | - | - | (146) | - | - | (146) |
| Justin Uffinger | - | - | - | (2,919) | (1,234) | (4,154) |
| Leadrilla.com | (690) | - | - | - | - | (690) |
| Listen Trust | - | - | (1,792) | - | - | (1,792) |
| MAC PAPERS | - | - | - | - | (109) | (109) |
| Mailchimp.com | (836) | (750) | (480) | (740) | (350) | (3,156) |
| Manasota Office Supplies LLC | - | - | (5,000) | (27,071) | - | (32,071) |
| Marlin Business Manual | - | (2,333) | (4,861) | (5,315) | (2,064) | (14,573) |
| MRO Corporation | (32) | - | - | - | - | (32) |
| Office Depot/Max | - | (121) | (163) | (635) | (220) | (1,139) |
| One Minute Key Shop | - | - | - | (36) | - | (36) |
| Photo Enforcement Prog | - | (166) | - | - | - | (166) |
| Postmaster | - | - | (1,172) | - | - | (1,172) |
| Sarasota Document Shredding | - | - | (100) | (50) | - | (150) |
| ShredQuick | (450) | - | - | - | - | (450) |
| Spout Social | - | - | (457) | - | - | (457) |
| Staples | (118) | (438) | (663) | (188) | - | (1,407) |
| The UPS Store | (107) | - | - | (39) | - | (146) |
| Torrent Consulting | - | - | - | (9,000) | - | (9,000) |
| Twilio | - | - | (20) | - | - | (20) |
| Typeform | - | (70) | - | - | - | (70) |
| USPS | (1,701) | (1,028) | (8,739) | (21,220) | (1,118) | (33,806) |
| Venice Print Center, Inc | - | - | - | - | (342) | (342) |
| ZIPRECRUITER | - | - | (3,991) | (7,191) | - | (11,182) |
| James Publishing | (199) | - | - | - | - | (199) |
| Dumpster Maxx | (473) | - | - | - | - | (473) |
| Total | $ (11,287) | $ (9,511) | $ (45,145) | $ (116,010) | $ (15,064) | $ (197,017) |

*Source: See Exhibit 36 for details.*

Exhibit 17

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Office Rent**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Center Pointe Property LLC | $ (6,600) | $(46,295) | $ (8,711) | $ - | $ - | $ (61,606) |
| Gulf Gate Professional Building | - | - | (32,815) | (45,349) | - | (78,164) |
| Jsi Management | - | - | - | (12,703) | (15,729) | (28,432) |
| Total | $ (6,600) | $(46,295) | $(41,526) | $(58,052) | $ (15,729) | $(168,202) |

*Source: See Exhibit 36 for details.*

Exhibit 18

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Other Loan Repayments (Brennan, Roveto, etc.)**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Bill Fike | $ - | $ - | $ - | $ - | $ (10,000) | $ (10,000) |
| John Brennan | (12,000) | (28,810) | (5,300) | - | - | (46,110) |
| John Roveto | (3,500) | (11,000) | (78,500) | (36,000) | | (129,000) |
| Total | $ (15,500) | $ (39,810) | $ (83,800) | $ (36,000) | $ (10,000) | $ (185,110) |

*Source: See Exhibit 36 for details.*

Exhibit 19

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Professional Fees**

| | January - July, 31, | January - December 31, | | | August - December 31, | |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | Total |
| Baker Tilly | $(41,000) | $ - | $ - | $ - | $ - | $ (41,000) |
| Chris Brown | (2,500) | (10,000) | - | - | - | (12,500) |
| Court Coate Professional Bldg | - | - | (4,510) | - | - | (4,510) |
| Dr. Moine | - | - | - | (11,500) | (1,000) | (12,500) |
| Fox Rothschild | (16,000) | - | - | - | - | (16,000) |
| Herzlich and Blum | (3,000) | - | - | - | - | (3,000) |
| Jeffrey Neiman | (1,235) | - | - | - | - | (1,235) |
| John Maloney | - | - | - | (2,650) | - | (2,650) |
| Law Office of Mary | - | - | - | (75) | - | (75) |
| Leo Martinez | - | (2,512) | (1,500) | - | - | (4,012) |
| Mark Terry Pa | - | - | (1,750) | - | (1,800) | (3,550) |
| Mary Zeigler | (1,000) | - | - | (2,750) | (2,425) | (6,175) |
| McRoberts Law PLLC | (927) | - | - | - | - | (927) |
| Michelle Frauetti | - | (1,000) | - | - | - | (1,000) |
| NCourt | (134) | (196) | (252) | - | - | (582) |
| Nicholas Taldone | (2,000) | (3,800) | (6,000) | (9,500) | (2,500) | (23,800) |
| Nolenich Law Firm | - | - | - | (5,000) | - | (5,000) |
| Oceania Cruises | - | - | - | (5,000) | - | (5,000) |
| Parkman White, Llp | - | - | (3,500) | - | - | (3,500) |
| Rob Montgomery | - | - | - | (3,750) | (2,500) | (6,250) |
| Robert Kent | - | - | (2,500) | - | - | (2,500) |
| Sarasota Bookkeeper | (5,000) | - | - | - | - | (5,000) |
| Sunbiz.org | - | - | (560) | (555) | (50) | (1,165) |
| Suzanne Van Horn | (2,000) | (4,000) | (7,000) | - | (3,000) | (16,000) |
| Taldone Law | - | (1,000) | - | - | - | (1,000) |
| Todd Foster Law Group | - | (7,500) | (30,000) | - | - | (37,500) |
| Trilogy Trial Consultants | (2,250) | - | - | - | - | (2,250) |
| Total | $(77,046) | $(30,008) | $(57,572) | $(40,780) | $ (13,275) | $(218,681) |

*Source: See Exhibit 36 for details.*

Exhibit 20

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Software Expense**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| 1.C. System | $ - | $ - | $ - | $ (242) | $ - | $ (242) |
| Adobe | - | (42) | - | - | (25) | (67) |
| Annuity Rate Watch | (323) | (663) | - | - | - | (986) |
| beenverified.com | - | (206) | (23) | - | - | (229) |
| Chatpro, Inc. | (80) | - | - | - | - | (80) |
| Compulife Software | - | - | (120) | (876) | - | (996) |
| Covidal Service | - | - | (175) | - | - | (175) |
| DCCA Electronic | - | (150) | - | - | - | (150) |
| EMS Consulting | - | - | - | (20,500) | (8,350) | (28,850) |
| GoDaddy | (290) | (500) | (470) | (1,800) | (6,945) | (10,004) |
| Intl Cc Processing | - | (3,195) | (10,295) | (2,980) | - | (16,470) |
| Microsoft | (14) | - | (399) | (200) | - | (613) |
| Norton | - | - | (250) | (250) | - | (500) |
| Offprem Technology LLC | - | - | (64,525) | (14,175) | - | (78,700) |
| Oscar Baron | - | - | (3,447) | - | - | (3,447) |
| Oscar Baron Digital Design | (1,325) | (100) | (1,446) | (2,015) | - | (4,886) |
| Salesforce.Com | - | - | (100,484) | (72,053) | (10,706) | (183,243) |
| TruthFinder.com | - | - | (171) | - | - | (171) |
| Wp Engine | (2,030) | (3,190) | (3,152) | (2,988) | (996) | (12,356) |
| Docusign | (151) | - | - | - | - | (151) |
| Total | $ (4,212) | $ (8,045) | $(184,956) | $(118,079) | $ (27,022) | $(342,314) |

*Source: See Exhibit 36 for details.*

Exhibit 21

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Storage**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| A-AAA Key Mini Storage | $ - | $ (1,799) | $ (2,212) | $ (2,070) | $ (835) | $ (6,916) |
| Bee Ridge Storage | - | (206) | (1,069) | (548) | (1,480) | (3,302) |
| Extra Space Storage | - | - | (2,201) | (4,158) | (1,603) | (7,962) |
| Life Storage | (959) | (2,955) | (3,297) | (3,484) | - | (10,696) |
| Public Storage | (1,110) | (4,610) | (3,090) | (2,503) | (1,097) | (12,409) |
| Smartstop Self Storage | - | (326) | (172) | - | - | (498) |
| Total | $ (2,069) | $ (9,896) | $ (12,041) | $ (12,763) | $ (5,014) | $ (41,782) |

*Source: See Exhibit 36 for details.*

Exhibit 22

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Telephone / Cable**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Answer Quick Telecommunications | $         - | $         - | $         - | $         - | $       (335) | $       (335) |
| AT&T | (47) | (5,585) | (6,508) | (7,524) | (2,928) | (22,593) |
| Comcast Cable Communications | (1,520) | (3,698) | (3,085) | (3,559) | (2,482) | (14,343) |
| Discount Telecom | - | - | - | (4,284) | (857) | (5,141) |
| Spectrum Reach | (1,020) | - | - | - | - | (1,020) |
| Sprint | (1,281) | (548) | - | - | - | (1,828) |
| T-Mobile | - | - | - | - | (286) | (286) |
| Tms Call Center | - | - | (6,550) | (48,966) | - | (55,516) |
| Verizon | - | (809) | (354) | - | - | (1,162) |
| Vonage | (2,830) | (6,750) | (15,964) | (20,011) | (2,375) | (47,929) |
| Total | $      (6,697) | $(17,389) | $(32,461) | $(84,344) | $      (9,262) | $(150,153) |

*Source: See Exhibit 36 for details.*

Exhibit 23

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Travel**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Airbnb | $ - | $ - | $ (688) | $ (380) | $ - | $ (1,068) |
| Best Western | - | (142) | (170) | - | - | (312) |
| Candlewood Suites | - | - | - | (296) | - | (296) |
| Comfort Inn & Suites | - | - | (116) | (639) | (568) | (1,324) |
| Country Inn & Suites | - | - | - | - | (107) | (107) |
| Courtyard by Marriott | - | - | (180) | - | - | (180) |
| Expedia | - | (5) | (279) | (562) | (2,118) | (2,964) |
| Fairbridge Inn | - | - | - | (242) | - | (242) |
| Fairfield Inn & Suites | - | - | - | (120) | - | (120) |
| Hibiscus Suites | - | - | (2,843) | (2,027) | - | (4,870) |
| Hie Sarasota East | - | - | (134) | (4,203) | - | (4,338) |
| Hampton Inn | - | (203) | - | - | - | (203) |
| Hilton | - | (22) | - | (661) | - | (683) |
| Holiday Inn | (88) | (131) | (118) | - | (101) | (438) |
| Homez Suites by Hilton | - | - | (336) | - | - | (336) |
| Hotels.com | - | (161) | (3,375) | (6,505) | - | (10,041) |
| Hyatt | - | (138) | - | - | - | (138) |
| LA QUINTA INNS | - | - | - | (240) | - | (240) |
| Marriott | - | (200) | (1,131) | (129) | - | (1,459) |
| Priceline | - | - | - | (384) | - | (384) |
| Quality Inn | - | (450) | (111) | (1,014) | (86) | (1,661) |
| Ritz - Carlton | - | (233) | - | (500) | - | (733) |
| RPS Sarasota | - | (32) | - | - | - | (32) |
| Sleep Inn & Suites | - | - | (239) | (586) | (189) | (1,014) |
| Spirit Air | - | - | - | - | (141) | (141) |
| Westin | - | (30) | (32) | (5) | - | (67) |
| Total | $ (88) | $ (1,746) | $ (9,752) | $ (18,493) | $ (3,311) | $ (33,391) |

*Source: See Exhibit 36 for details.*

Exhibit 24

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Utilities**

| | January - July, 31, | January - December 31, | | | August - December 31, | Total |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | |
| Braden River Utilities, Inc. | $        - | $        - | $        - | $        - | $      (73) | $      (73) |
| Duke - Energy | - | - | - | (180) | (353) | (534) |
| Sarasota Co - Utilities | - | (768) | (1,158) | (395) | - | (2,321) |
| SpeedPay | - | (1,221) | - | - | - | (1,221) |
| Utilities | - | - | - | (206) | - | (206) |
| Elite Heating & Air | (634) | - | (400) | - | - | (1,034) |
| Total | $      (634) | $  (1,990) | $  (1,558) | $    (781) | $    (427) | $  (5,389) |

*Source: See Exhibit 36 for details.*

Exhibit 25

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Auto Expense**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Allyally | $ - | $ (6,918) | $ (8,302) | $ (3,459) | $ - | $ (18,679) |
| BP | - | - | - | (13) | (32) | (45) |
| Chase Auto Finance | - | (3,162) | (511) | (511) | - | (4,184) |
| Jp Morgan Chase Bank | - | (1,557) | (5,669) | (1) | - | (7,226) |
| Citgo | - | - | (70) | (4) | - | (73) |
| Delta | - | - | (958) | (2,128) | - | (3,087) |
| ExxonMobil | (164) | (837) | - | (90) | (38) | (1,129) |
| Firestone | - | - | (917) | - | - | (917) |
| Mapco - Express | - | - | - | (100) | - | (100) |
| Marathon Petro | - | (74) | (66) | (669) | (127) | (936) |
| Mavis Tire | (364) | - | - | - | - | (364) |
| Mercedes | - | (471) | - | (12,213) | (1,785) | (14,469) |
| Mobil | - | - | - | - | (23) | (23) |
| Parking | (9) | (2) | (141) | (325) | (158) | (635) |
| Racetrack | (149) | (1,528) | (1,607) | (2,795) | (126) | (6,206) |
| Rally 224 | - | - | (59) | - | - | (59) |
| S & S Mercedes Service | - | - | - | - | (2,576) | (2,576) |
| Santander | - | - | - | (5,309) | (2,665) | (7,974) |
| Sarasota Oil | (76) | (76) | (79) | - | - | (231) |
| Sarasota Square | - | (500) | - | - | - | (500) |
| Shell | (56) | (418) | (386) | (734) | - | (1,595) |
| Son Glo Proper | (113) | (231) | (125) | (364) | - | (834) |
| Speedway | (196) | (68) | (234) | (92) | - | (590) |
| State Farm | (1,510) | (5,932) | (5,066) | (5,151) | (2,018) | (19,677) |
| Sunoco | (79) | (215) | (570) | (298) | (113) | (1,275) |
| Sunset Dodge Inc | - | - | (180) | - | - | (180) |
| Teco Peoples Gas | (59) | (1,071) | (224) | - | - | (1,354) |
| Uber | - | (249) | - | (91) | - | (340) |
| Weston Mart | - | (50) | - | - | - | (50) |
| Auto WU | (1,383) | - | - | - | - | (1,383) |
| Total | $ (4,159) | $ (23,359) | $ (25,163) | $ (34,347) | $ (9,662) | $ (96,690) |

*Source: See Exhibit 36 for details.*

Exhibit 26

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Beach House**

| | January - July, 31, | January - December 31, | | | August - December 31, | |
| | 2020 | 2019 | 2018 | 2017 | 2016 | Total |
|---|---|---|---|---|---|---|
| Bill Wilson | $ - | $ - | $ - | $ (1,200) | $ - | $ (1,200) |
| Budget Movers | - | - | - | (1,722) | - | (1,722) |
| Casey Key Surf Club LLC | - | - | (57,800) | (71,276) | - | (129,076) |
| Darrel's Locksmith Saresctze | - | - | - | (500) | - | (500) |
| DirectTV | - | (1,458) | (3,927) | (3,142) | (868) | (9,396) |
| G & G Granite | - | - | - | (1,750) | - | (1,750) |
| Home Depot | - | - | - | (5,588) | (1,061) | (6,649) |
| Indigo Outdoor Living | - | - | - | (481) | - | (481) |
| Jason Byers | - | - | (67,300) | - | - | (67,300) |
| John Townsend | - | - | - | (8,752) | - | (8,752) |
| Kasey Key Surf | - | - | (8,000) | - | - | (8,000) |
| Kiles Ace Hdwe | - | - | - | (144) | - | (144) |
| Lennart's Handyman Service | - | - | - | (10,270) | - | (10,270) |
| Lowes | (51) | (17) | (170) | (8,989) | (118) | (9,345) |
| Pier 1 Imports | - | - | - | (300) | - | (300) |
| Roknich Law Firm | - | - | (50,000) | (45,000) | - | (95,000) |
| Sarasotacounty Ut Bill | - | - | (64) | - | - | (64) |
| Spokane Hardware Supplies | - | - | - | (154) | - | (154) |
| Steve Birte | - | - | - | (2,000) | - | (2,000) |
| Wayfair.com | - | - | - | (2,680) | (648) | (3,328) |
| Granite | - | - | - | (1,750) | - | (1,750) |
| Total | $ (51) | $ (1,475) | $(187,261) | $(165,697) | $ (2,695) | $(357,180) |

*Source: See Exhibit 36 for details.*

Exhibit 27

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Client and Employee Entertainment / Gifts**

| | January - July, 31, 2020 | January - December 31, 2019 | January - December 31, 2018 | January - December 31, 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Avas Flower | $ - | $ - | $ (88) | $ - | $ - | $ (88) |
| Buccaneers Tickets | - | - | - | (5,217) | - | (5,217) |
| MGM Signing | - | - | - | (606) | - | (606) |
| Scp Auctions | - | - | (15,208) | (6,140) | - | (21,348) |
| Sports Memorabilia | - | - | - | - | (586) | (586) |
| TAMPA BAY ARENA | - | - | - | - | (1,706) | (1,706) |
| Tampa Bay Times Forum | - | (9,912) | (26,091) | (22,273) | (11,687) | (69,962) |
| Tissot | - | - | - | (2,577) | - | (2,577) |
| Stubhub , Inc - All Star | - | - | - | (996) | - | (996) |
| Total | $ - | $ (9,912) | $ (41,387) | $ (37,809) | $ (13,979) | $ (103,086) |

*Source: See Exhibit 36 for details.*

Exhibit 28

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Utilities - Split**

| | January - July, 31, 2020 | January - December 31, 2019 | January - December 31, 2018 | January - December 31, 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| FPL | $ (100) | $ (988) | $ (13,919) | $ (16,865) | $ (4,889) | $ (36,761) |
| Total | $ (100) | $ (988) | $ (13,919) | $ (16,865) | $ (4,889) | $ (36,761) |

*Source: See Exhibit 36 for details.*

Exhibit 29

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 8/8/2016 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 8/8/2016 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 8/15/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 8/15/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 8/15/2016 | ATM Withdrawal | | (603.50) | Suntrust x7512 |
| 8/15/2016 | ATM Withdrawal | | (202.95) | Suntrust x7512 |
| 8/16/2016 | ATM Withdrawal | | (603.00) | Suntrust x7512 |
| 8/19/2016 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 8/19/2016 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 8/22/2016 | ATM Withdrawal | | (640.00) | Suntrust x7512 |
| 8/24/2016 | ATM Withdrawal | | (405.00) | Suntrust x7512 |
| 8/25/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 8/25/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 8/29/2016 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 8/29/2016 | ATM Withdrawal | | (604.00) | Suntrust x7512 |
| 9/6/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 9/6/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 9/12/2016 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 9/12/2016 | ATM Withdrawal | | (704.00) | Suntrust x7512 |
| 9/12/2016 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 9/19/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 9/19/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 9/19/2016 | ATM Withdrawal | | (243.50) | Suntrust x7512 |
| 9/20/2016 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 9/23/2016 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 9/23/2016 | ATM Withdrawal | | (803.00) | Suntrust x7512 |
| 9/29/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 9/29/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 9/29/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 9/30/2016 | ATM Withdrawal | | (403.50) | Suntrust x7512 |
| 9/30/2016 | ATM Withdrawal | | (242.95) | Suntrust x7512 |
| 10/3/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/3/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/3/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/3/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/3/2016 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 10/3/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/3/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/5/2016 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 10/5/2016 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 10/6/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/6/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/6/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 10/6/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/11/2016 | ATM Withdrawal | | (43.00) | Suntrust x7512 |
| 10/11/2016 | ATM Withdrawal | | (183.00) | Suntrust x7512 |
| 10/12/2016 | ATM Withdrawal | | (603.50) | Suntrust x7512 |
| 10/12/2016 | ATM Withdrawal | | (102.95) | Suntrust x7512 |
| 10/13/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/13/2016 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 10/13/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/18/2016 | ATM Withdrawal | | (42.95) | Suntrust x7512 |
| 10/20/2016 | ATM Withdrawal | | (500.00) | Suntrust x7512 |
| 10/27/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/27/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 11/3/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 11/3/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 11/7/2016 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 11/14/2016 | ATM Withdrawal | | (364.00) | Suntrust x7512 |
| 11/14/2016 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 11/14/2016 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 11/14/2016 | ATM Withdrawal | | (504.00) | Suntrust x7512 |
| 11/21/2016 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 11/28/2016 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 12/2/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/2/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/2/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/2/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/5/2016 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 12/5/2016 | ATM Withdrawal | | (1,004.00) | Suntrust x7512 |
| 12/5/2016 | ATM Withdrawal | | (1,004.00) | Suntrust x7512 |
| 12/7/2016 | ATM Withdrawal | | (603.00) | Suntrust x7512 |
| 12/7/2016 | ATM Withdrawal | | (603.00) | Suntrust x7512 |
| 12/15/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/15/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/15/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/15/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/22/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/23/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/27/2016 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 12/27/2016 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 12/27/2016 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 12/27/2016 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 12/27/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/27/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/27/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |

Exhibit 29

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 12/29/2016 | ATM Withdrawal | | (603.00) | Suntrust x7512 |
| 12/29/2016 | ATM Withdrawal | | (603.00) | Suntrust x7512 |
| 12/30/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/30/2016 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/3/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/9/2017 | ATM Withdrawal | | (503.00) | Suntrust x7512 |
| 1/9/2017 | ATM Withdrawal | | (603.00) | Suntrust x7512 |
| 1/9/2017 | ATM Withdrawal | | (603.00) | Suntrust x7512 |
| 1/17/2017 | ATM Withdrawal | | (423.00) | Suntrust x7512 |
| 1/17/2017 | ATM Withdrawal | | (63.00) | Suntrust x7512 |
| 1/23/2017 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 1/23/2017 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 1/25/2017 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 2/8/2017 | ATM Withdrawal | | (303.50) | Suntrust x7512 |
| 2/21/2017 | ATM Withdrawal | | (142.95) | Suntrust x7512 |
| 3/2/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 3/3/2017 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 3/6/2017 | ATM Withdrawal | | (403.95) | Suntrust x7512 |
| 3/8/2017 | ATM Withdrawal | | (202.00) | Suntrust x7512 |
| 3/9/2017 | ATM Withdrawal | | (243.00) | Suntrust x7512 |
| 3/10/2017 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 3/13/2017 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 3/13/2017 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 3/20/2017 | ATM Withdrawal | | (302.00) | Suntrust x7512 |
| 3/23/2017 | ATM Withdrawal | | (403.50) | Suntrust x7512 |
| 3/27/2017 | ATM Withdrawal | | (1,004.00) | Suntrust x7512 |
| 3/27/2017 | ATM Withdrawal | | (1,004.00) | Suntrust x7512 |
| 3/27/2017 | ATM Withdrawal | | (1,004.00) | Suntrust x7512 |
| 3/27/2017 | ATM Withdrawal | | (1,004.00) | Suntrust x7512 |
| 3/27/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 3/27/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 3/28/2017 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 4/3/2017 | ATM Withdrawal | | (202.00) | Suntrust x7512 |
| 4/4/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 4/4/2017 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 4/6/2017 | ATM Withdrawal | | (322.95) | Suntrust x7512 |
| 4/10/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 4/10/2017 | ATM Withdrawal | | (63.00) | Suntrust x7512 |
| 4/10/2017 | ATM Withdrawal | | (223.00) | Suntrust x7512 |
| 4/17/2017 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 4/19/2017 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 4/21/2017 | ATM Withdrawal | | (503.00) | Suntrust x7512 |
| 4/24/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 4/24/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 4/24/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 4/26/2017 | ATM Withdrawal | | (102.00) | Suntrust x7512 |
| 5/1/2017 | ATM Withdrawal | | (403.50) | Suntrust x7512 |
| 5/2/2017 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 5/11/2017 | ATM Withdrawal | | (223.00) | Suntrust x7512 |
| 5/18/2017 | ATM Withdrawal | | (105.00) | Suntrust x7512 |
| 5/18/2017 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 5/25/2017 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 5/30/2017 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 5/30/2017 | ATM Withdrawal | | (203.50) | Suntrust x7512 |
| 5/31/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 6/5/2017 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 6/12/2017 | ATM Withdrawal | | (604.00) | Suntrust x7512 |
| 6/16/2017 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 6/28/2017 | ATM Withdrawal | | (507.99) | Suntrust x7512 |
| 6/28/2017 | ATM Withdrawal | | (107.99) | Suntrust x7512 |
| 6/28/2017 | ATM Withdrawal | | (807.99) | Suntrust x7512 |
| 6/28/2017 | ATM Withdrawal | | (207.99) | Suntrust x7512 |
| 6/29/2017 | ATM Withdrawal | | (404.99) | Suntrust x7512 |
| 6/30/2017 | ATM Withdrawal | | (503.00) | Suntrust x7512 |
| 7/3/2017 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 7/10/2017 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 7/10/2017 | ATM Withdrawal | | (500.00) | Suntrust x7512 |
| 7/14/2017 | ATM Withdrawal | | (403.50) | Suntrust x7512 |
| 7/17/2017 | ATM Withdrawal | | (402.00) | Suntrust x7512 |
| 7/17/2017 | ATM Withdrawal | | (122.00) | Suntrust x7512 |
| 7/31/2017 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 8/3/2017 | ATM Withdrawal | | (500.00) | Suntrust x7512 |
| 8/4/2017 | ATM Withdrawal | | (202.95) | Suntrust x7512 |
| 8/4/2017 | ATM Withdrawal | | (163.00) | Suntrust x7512 |
| 8/4/2017 | ATM Withdrawal | | (402.95) | Suntrust x7512 |
| 8/9/2017 | ATM Withdrawal | | (505.00) | Suntrust x7512 |
| 8/11/2017 | ATM Withdrawal | | (803.00) | Suntrust x7512 |
| 8/11/2017 | ATM Withdrawal | | (803.00) | Suntrust x7512 |
| 8/14/2017 | ATM Withdrawal | | (220.00) | Suntrust x7512 |
| 8/22/2017 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 8/22/2017 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 8/30/2017 | ATM Withdrawal | | (442.75) | Suntrust x7512 |
| 9/1/2017 | ATM Withdrawal | | (323.50) | Suntrust x7512 |
| 9/5/2017 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 9/5/2017 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 9/5/2017 | ATM Withdrawal | | (163.00) | Suntrust x7512 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 9/5/2017 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 9/5/2017 | ATM Withdrawal | | (1,004.00) | Suntrust x7512 |
| 9/5/2017 | ATM Withdrawal | | (1,004.00) | Suntrust x7512 |
| 9/5/2017 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 9/20/2017 | ATM Withdrawal | | (303.50) | Suntrust x7512 |
| 9/22/2017 | ATM Withdrawal | | (202.95) | Suntrust x7512 |
| 9/22/2017 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 9/25/2017 | ATM Withdrawal | | (403.50) | Suntrust x7512 |
| 9/28/2017 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 9/29/2017 | ATM Withdrawal | | (243.00) | Suntrust x7512 |
| 10/2/2017 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 10/2/2017 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 10/10/2017 | ATM Withdrawal | | (503.00) | Suntrust x7512 |
| 10/10/2017 | ATM Withdrawal | | (122.75) | Suntrust x7512 |
| 10/12/2017 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 10/12/2017 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 10/16/2017 | ATM Withdrawal | | (243.50) | Suntrust x7512 |
| 10/18/2017 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 10/20/2017 | ATM Withdrawal | | (243.00) | Suntrust x7512 |
| 10/30/2017 | ATM Withdrawal | | (402.95) | Suntrust x7512 |
| 11/13/2017 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 11/24/2017 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 12/1/2017 | ATM Withdrawal | | (303.50) | Suntrust x7512 |
| 12/6/2017 | ATM Withdrawal | | (62.50) | Suntrust x7512 |
| 12/7/2017 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/7/2017 | ATM Withdrawal | | (243.00) | Suntrust x7512 |
| 12/7/2017 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 12/8/2017 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 12/12/2017 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 12/14/2017 | ATM Withdrawal | | (343.00) | Suntrust x7512 |
| 12/18/2017 | ATM Withdrawal | | (1,004.95) | Suntrust x7512 |
| 12/20/2017 | ATM Withdrawal | | (623.00) | Suntrust x7512 |
| 12/26/2017 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 1/4/2018 | ATM Withdrawal | | (63.00) | Suntrust x7512 |
| 1/4/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 1/4/2018 | ATM Withdrawal | | (143.00) | Suntrust x7512 |
| 1/5/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 1/10/2018 | ATM Withdrawal | | (424.00) | Suntrust x7512 |
| 1/10/2018 | ATM Withdrawal | | (504.00) | Suntrust x7512 |
| 1/12/2018 | ATM Withdrawal | | (302.95) | Suntrust x7512 |
| 1/17/2018 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 1/19/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 1/22/2018 | ATM Withdrawal | | (203.50) | Suntrust x7512 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 1/22/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/22/2018 | ATM Withdrawal | | (24.00) | Suntrust x7512 |
| 1/22/2018 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 1/26/2018 | ATM Withdrawal | | (163.00) | Suntrust x7512 |
| 1/26/2018 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 1/29/2018 | ATM Withdrawal | | (500.00) | Suntrust x7512 |
| 1/30/2018 | ATM Withdrawal | | (504.00) | Suntrust x7512 |
| 2/5/2018 | ATM Withdrawal | | (700.00) | Suntrust x7512 |
| 2/8/2018 | ATM Withdrawal | | (402.95) | Suntrust x7512 |
| 2/8/2018 | ATM Withdrawal | | (123.00) | Suntrust x7512 |
| 2/16/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 2/20/2018 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 2/23/2018 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 2/23/2018 | ATM Withdrawal | | (262.95) | Suntrust x7512 |
| 2/26/2018 | ATM Withdrawal | | (700.00) | Suntrust x7512 |
| 2/26/2018 | ATM Withdrawal | | (403.50) | Suntrust x7512 |
| 3/1/2018 | ATM Withdrawal | | (263.00) | Suntrust x7512 |
| 3/9/2018 | ATM Withdrawal | | (263.00) | Suntrust x7512 |
| 3/15/2018 | ATM Withdrawal | | (243.00) | Suntrust x7512 |
| 3/16/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 3/16/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 3/16/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 3/16/2018 | ATM Withdrawal | | (143.00) | Suntrust x7512 |
| 3/19/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 3/19/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 3/19/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 3/19/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 3/19/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 3/19/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 3/26/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 3/26/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 3/26/2018 | ATM Withdrawal | | (403.50) | Suntrust x7512 |
| 3/29/2018 | ATM Withdrawal | | (303.50) | Suntrust x7512 |
| 4/2/2018 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 4/2/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 4/4/2018 | ATM Withdrawal | | (543.00) | Suntrust x7512 |
| 4/5/2018 | ATM Withdrawal | | (143.00) | Suntrust x7512 |
| 4/6/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 4/9/2018 | ATM Withdrawal | | (604.95) | Suntrust x7512 |
| 4/9/2018 | ATM Withdrawal | | (204.95) | Suntrust x7512 |
| 4/20/2018 | ATM Withdrawal | | (402.95) | Suntrust x7512 |
| 4/23/2018 | ATM Withdrawal | | (403.50) | Suntrust x7512 |
| 4/23/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |

Exhibit 29

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 4/26/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 4/26/2018 | ATM Withdrawal | | (303.50) | Suntrust x7512 |
| 4/27/2018 | ATM Withdrawal | | (223.00) | Suntrust x7512 |
| 4/27/2018 | ATM Withdrawal | | (243.00) | Suntrust x7512 |
| 5/2/2018 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 5/8/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 5/8/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 5/8/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 5/10/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 5/14/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 5/14/2018 | ATM Withdrawal | | (203.50) | Suntrust x7512 |
| 5/14/2018 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 5/17/2018 | ATM Withdrawal | | (363.50) | Suntrust x7512 |
| 5/18/2018 | ATM Withdrawal | | (42.95) | Suntrust x7512 |
| 5/18/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 5/18/2018 | ATM Withdrawal | | (43.00) | Suntrust x7512 |
| 5/21/2018 | ATM Withdrawal | | (600.00) | Suntrust x7512 |
| 5/21/2018 | ATM Withdrawal | | (104.00) | Suntrust x7512 |
| 5/21/2018 | ATM Withdrawal | | (284.00) | Suntrust x7512 |
| 5/21/2018 | ATM Withdrawal | | (504.00) | Suntrust x7512 |
| 5/25/2018 | ATM Withdrawal | | (263.00) | Suntrust x7512 |
| 5/29/2018 | ATM Withdrawal | | (304.95) | Suntrust x7512 |
| 5/29/2018 | ATM Withdrawal | | (304.95) | Suntrust x7512 |
| 5/29/2018 | ATM Withdrawal | | (403.50) | Suntrust x7512 |
| 5/29/2018 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 5/29/2018 | ATM Withdrawal | | (804.95) | Suntrust x7512 |
| 6/1/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 6/1/2018 | ATM Withdrawal | | (202.95) | Suntrust x7512 |
| 6/4/2018 | ATM Withdrawal | | (463.50) | Suntrust x7512 |
| 6/4/2018 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 6/6/2018 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 6/6/2018 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 6/8/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 6/8/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 6/12/2018 | ATM Withdrawal | | (809.99) | Suntrust x7512 |
| 6/13/2018 | ATM Withdrawal | | (606.99) | Suntrust x7512 |
| 6/13/2018 | ATM Withdrawal | | (504.99) | Suntrust x7512 |
| 6/13/2018 | ATM Withdrawal | | (304.99) | Suntrust x7512 |
| 6/14/2018 | ATM Withdrawal | | (606.99) | Suntrust x7512 |
| 6/15/2018 | ATM Withdrawal | | (806.99) | Suntrust x7512 |
| 6/15/2018 | ATM Withdrawal | | (306.99) | Suntrust x7512 |
| 6/18/2018 | ATM Withdrawal | | (209.99) | Suntrust x7512 |
| 6/18/2018 | ATM Withdrawal | | (306.99) | Suntrust x7512 |

Exhibit 29

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 6/21/2018 | ATM Withdrawal | | (322.95) | Suntrust x7512 |
| 6/21/2018 | ATM Withdrawal | | (143.00) | Suntrust x7512 |
| 6/22/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 6/25/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 6/27/2018 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 6/27/2018 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 6/27/2018 | ATM Withdrawal | | (104.00) | Suntrust x7512 |
| 7/2/2018 | ATM Withdrawal | | (504.50) | Suntrust x7512 |
| 7/9/2018 | ATM Withdrawal | | (302.95) | Suntrust x7512 |
| 7/9/2018 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 7/9/2018 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 7/13/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 7/13/2018 | ATM Withdrawal | | (143.00) | Suntrust x7512 |
| 7/16/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 7/16/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 7/16/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 7/16/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 7/20/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 7/23/2018 | ATM Withdrawal | | (323.00) | Suntrust x7512 |
| 7/23/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 7/23/2018 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 7/23/2018 | ATM Withdrawal | | (402.95) | Suntrust x7512 |
| 7/27/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 7/27/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 7/30/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 8/9/2018 | ATM Withdrawal | | (720.00) | Suntrust x7512 |
| 8/20/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 8/20/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 8/20/2018 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 8/20/2018 | ATM Withdrawal | | (23.00) | Suntrust x7512 |
| 8/20/2018 | ATM Withdrawal | | (102.95) | Suntrust x7512 |
| 8/20/2018 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 8/21/2018 | ATM Withdrawal | | (603.00) | Suntrust x7512 |
| 8/30/2018 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 8/31/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 9/4/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 9/12/2018 | ATM Withdrawal | | (102.95) | Suntrust x7512 |
| 9/12/2018 | ATM Withdrawal | | (504.95) | Suntrust x7512 |
| 9/13/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 9/14/2018 | ATM Withdrawal | | (202.99) | Suntrust x7512 |
| 9/21/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 9/21/2018 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 9/24/2018 | ATM Withdrawal | | (504.50) | Suntrust x7512 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 9/24/2018 | ATM Withdrawal | | (304.50) | Suntrust x7512 |
| 9/24/2018 | ATM Withdrawal | | (504.50) | Suntrust x7512 |
| 9/27/2018 | ATM Withdrawal | | (503.50) | Suntrust x7512 |
| 9/27/2018 | ATM Withdrawal | | (500.00) | Suntrust x7512 |
| 9/28/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 10/2/2018 | ATM Withdrawal | | (360.00) | Suntrust x7512 |
| 10/9/2018 | ATM Withdrawal | | (263.50) | Suntrust x7512 |
| 10/9/2018 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 10/9/2018 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 10/10/2018 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 10/10/2018 | ATM Withdrawal | | (302.95) | Suntrust x4338 |
| 10/11/2018 | ATM Withdrawal | | (204.95) | Suntrust x4338 |
| 10/12/2018 | ATM Withdrawal | | (603.00) | Suntrust x7512 |
| 10/12/2018 | ATM Withdrawal | | (400.00) | Suntrust x4338 |
| 10/12/2018 | ATM Withdrawal | | (203.00) | Suntrust x4338 |
| 10/12/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 10/19/2018 | ATM Withdrawal | | (200.00) | Suntrust x4338 |
| 10/23/2018 | ATM Withdrawal | | (560.00) | Suntrust x4338 |
| 10/24/2018 | ATM Withdrawal | | (603.00) | Suntrust x4338 |
| 10/25/2018 | ATM Withdrawal | | (500.00) | Suntrust x4338 |
| 10/26/2018 | ATM Withdrawal | | (503.00) | Suntrust x7512 |
| 10/29/2018 | ATM Withdrawal | | (120.00) | Suntrust x7512 |
| 10/29/2018 | ATM Withdrawal | | (504.95) | Suntrust x4338 |
| 10/29/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 10/29/2018 | ATM Withdrawal | | (1,004.95) | Suntrust x4338 |
| 10/30/2018 | ATM Withdrawal | | (504.00) | Suntrust x4338 |
| 10/31/2018 | ATM Withdrawal | | (504.00) | Suntrust x4338 |
| 10/31/2018 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 10/31/2018 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 11/2/2018 | ATM Withdrawal | | (200.00) | Suntrust x4338 |
| 11/2/2018 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 11/5/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 11/8/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 11/8/2018 | ATM Withdrawal | | (142.95) | Suntrust x4338 |
| 11/9/2018 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 11/9/2018 | ATM Withdrawal | | (284.00) | Suntrust x4338 |
| 11/13/2018 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 11/13/2018 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 11/13/2018 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 11/13/2018 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 11/13/2018 | ATM Withdrawal | | (223.00) | Suntrust x7512 |
| 11/13/2018 | ATM Withdrawal | | (223.00) | Suntrust x7512 |
| 11/14/2018 | ATM Withdrawal | | (200.00) | Suntrust x7512 |

Exhibit 29

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 11/15/2018 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 11/15/2018 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 11/15/2018 | ATM Withdrawal | | (804.95) | Suntrust x4338 |
| 11/19/2018 | ATM Withdrawal | | (300.00) | Suntrust x4338 |
| 11/20/2018 | ATM Withdrawal | | (220.00) | Suntrust x7512 |
| 11/20/2018 | ATM Withdrawal | | (223.00) | Suntrust x4338 |
| 11/23/2018 | ATM Withdrawal | | (404.95) | Suntrust x7512 |
| 11/23/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 11/23/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 11/23/2018 | ATM Withdrawal | | (404.95) | Suntrust x7512 |
| 11/23/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 11/23/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 11/26/2018 | ATM Withdrawal | | (804.95) | Suntrust x7512 |
| 11/26/2018 | ATM Withdrawal | | (504.95) | Suntrust x4338 |
| 11/26/2018 | ATM Withdrawal | | (804.95) | Suntrust x4338 |
| 11/27/2018 | ATM Withdrawal | | (103.00) | Suntrust x4338 |
| 11/28/2018 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 11/28/2018 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 11/29/2018 | ATM Withdrawal | | (343.00) | Suntrust x7512 |
| 11/30/2018 | ATM Withdrawal | | (43.00) | Suntrust x7512 |
| 11/30/2018 | ATM Withdrawal | | (600.00) | Suntrust x7512 |
| 12/3/2018 | ATM Withdrawal | | (620.00) | Suntrust x7512 |
| 12/3/2018 | ATM Withdrawal | | (63.00) | Suntrust x4338 |
| 12/10/2018 | ATM Withdrawal | | (220.00) | Suntrust x7512 |
| 12/12/2018 | ATM Withdrawal | | (803.50) | Suntrust x4338 |
| 12/14/2018 | ATM Withdrawal | | (123.00) | Suntrust x7512 |
| 12/14/2018 | ATM Withdrawal | | (123.00) | Suntrust x7512 |
| 12/18/2018 | ATM Withdrawal | | (203.00) | Suntrust x4338 |
| 12/20/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 12/20/2018 | ATM Withdrawal | | (343.50) | Suntrust x4338 |
| 12/24/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/24/2018 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 12/24/2018 | ATM Withdrawal | | (100.00) | Suntrust x4338 |
| 12/24/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 12/24/2018 | ATM Withdrawal | | (243.00) | Suntrust x4338 |
| 12/27/2018 | ATM Withdrawal | | (102.95) | Suntrust x4338 |
| 12/27/2018 | ATM Withdrawal | | (402.95) | Suntrust x4338 |
| 12/27/2018 | ATM Withdrawal | | (302.95) | Suntrust x4338 |
| 12/31/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 12/31/2018 | ATM Withdrawal | | (402.95) | Suntrust x4338 |
| 12/31/2018 | ATM Withdrawal | | (203.00) | Suntrust x4338 |
| 12/31/2018 | ATM Withdrawal | | (123.00) | Suntrust x4338 |
| 12/31/2018 | ATM Withdrawal | | (403.00) | Suntrust x4338 |

Exhibit 29

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 1/4/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/4/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/4/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/4/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/7/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/7/2019 | ATM Withdrawal | | (200.00) | Suntrust x4338 |
| 1/7/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/7/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/7/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/7/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/7/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/8/2019 | ATM Withdrawal | | (243.00) | Suntrust x4338 |
| 1/9/2019 | ATM Withdrawal | | (204.95) | Suntrust x7512 |
| 1/10/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/10/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/11/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/14/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/14/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/14/2019 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 1/14/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 1/14/2019 | ATM Withdrawal | | (262.95) | Suntrust x7512 |
| 1/14/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/15/2019 | ATM Withdrawal | | (223.00) | Suntrust x7512 |
| 1/16/2019 | ATM Withdrawal | | (280.00) | Suntrust x7512 |
| 1/18/2019 | ATM Withdrawal | | (402.95) | Suntrust x7512 |
| 1/18/2019 | ATM Withdrawal | | (123.00) | Suntrust x4338 |
| 1/22/2019 | ATM Withdrawal | | (223.00) | Suntrust x7512 |
| 1/22/2019 | ATM Withdrawal | | (504.95) | Suntrust x7512 |
| 1/22/2019 | ATM Withdrawal | | (404.95) | Suntrust x7512 |
| 1/22/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/22/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/22/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/22/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/22/2019 | ATM Withdrawal | | (403.00) | Suntrust x4338 |
| 1/22/2019 | ATM Withdrawal | | (303.00) | Suntrust x4338 |
| 1/25/2019 | ATM Withdrawal | | (504.95) | Suntrust x4338 |
| 1/25/2019 | ATM Withdrawal | | (1,004.95) | Suntrust x4338 |
| 1/30/2019 | ATM Withdrawal | | (223.00) | Suntrust x4338 |
| 2/1/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/1/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/4/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/4/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/4/2019 | ATM Withdrawal | | (203.00) | Suntrust x7512 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 2/5/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/5/2019 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 2/7/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/7/2019 | ATM Withdrawal | | (123.00) | Suntrust x7512 |
| 2/7/2019 | ATM Withdrawal | | (123.00) | Suntrust x7512 |
| 2/7/2019 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 2/7/2019 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 2/8/2019 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 2/11/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/11/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/15/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/15/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 2/19/2019 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 2/19/2019 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 2/19/2019 | ATM Withdrawal | | (600.00) | Suntrust x7512 |
| 2/19/2019 | ATM Withdrawal | | (700.00) | Suntrust x7512 |
| 2/19/2019 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 2/19/2019 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 2/19/2019 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 2/25/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 2/25/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 2/25/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 2/25/2019 | ATM Withdrawal | | (500.00) | Suntrust x7512 |
| 2/25/2019 | ATM Withdrawal | | (803.00) | Suntrust x4338 |
| 2/26/2019 | ATM Withdrawal | | (443.00) | Suntrust x7512 |
| 2/27/2019 | ATM Withdrawal | | (604.95) | Suntrust x7512 |
| 2/28/2019 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 2/28/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 2/28/2019 | ATM Withdrawal | | (200.00) | Suntrust x4338 |
| 3/1/2019 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 3/4/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 3/4/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 3/6/2019 | ATM Withdrawal | | (103.00) | Suntrust x4338 |
| 3/11/2019 | ATM Withdrawal | | (240.00) | Suntrust x7512 |
| 3/11/2019 | ATM Withdrawal | | (803.00) | Suntrust x7512 |
| 3/11/2019 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 3/11/2019 | ATM Withdrawal | | (124.00) | Suntrust x4338 |
| 3/13/2019 | ATM Withdrawal | | (500.00) | Suntrust x7512 |
| 3/14/2019 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 3/15/2019 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 3/18/2019 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 3/19/2019 | ATM Withdrawal | | (200.00) | Suntrust x4338 |
| 3/19/2019 | ATM Withdrawal | | (242.95) | Suntrust x4338 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 3/19/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 3/21/2019 | ATM Withdrawal | | (302.50) | Suntrust x4338 |
| 3/25/2019 | ATM Withdrawal | | (302.95) | Suntrust x7512 |
| 3/25/2019 | ATM Withdrawal | | (140.00) | Suntrust x4338 |
| 3/27/2019 | ATM Withdrawal | | (400.00) | Suntrust x4338 |
| 3/27/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 3/27/2019 | ATM Withdrawal | | (223.00) | Suntrust x4338 |
| 3/27/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 3/28/2019 | ATM Withdrawal | | (124.00) | Suntrust x4338 |
| 4/4/2019 | ATM Withdrawal | | (120.00) | Suntrust x4338 |
| 4/8/2019 | ATM Withdrawal | | (104.00) | Suntrust x7512 |
| 4/8/2019 | ATM Withdrawal | | (124.00) | Suntrust x7512 |
| 4/8/2019 | ATM Withdrawal | | (240.00) | Suntrust x7512 |
| 4/8/2019 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 4/9/2019 | ATM Withdrawal | | (224.00) | Suntrust x7512 |
| 4/10/2019 | ATM Withdrawal | | (200.00) | Suntrust x4338 |
| 4/10/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 4/10/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 4/11/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 4/11/2019 | ATM Withdrawal | | (304.00) | Suntrust x4338 |
| 4/11/2019 | ATM Withdrawal | | (304.00) | Suntrust x4338 |
| 4/11/2019 | ATM Withdrawal | | (363.00) | Suntrust x4338 |
| 4/12/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 4/12/2019 | ATM Withdrawal | | (140.00) | Suntrust x4338 |
| 4/12/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 4/15/2019 | ATM Withdrawal | | (60.00) | Suntrust x7512 |
| 4/15/2019 | ATM Withdrawal | | (540.00) | Suntrust x4338 |
| 4/15/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 4/15/2019 | ATM Withdrawal | | (124.00) | Suntrust x4338 |
| 4/16/2019 | ATM Withdrawal | | (224.00) | Suntrust x4338 |
| 4/17/2019 | ATM Withdrawal | | (300.00) | Suntrust x4338 |
| 4/18/2019 | ATM Withdrawal | | (124.00) | Suntrust x4338 |
| 4/18/2019 | ATM Withdrawal | | (124.00) | Suntrust x4338 |
| 4/22/2019 | ATM Withdrawal | | (700.00) | Suntrust x7512 |
| 4/22/2019 | ATM Withdrawal | | (400.00) | Suntrust x7512 |
| 4/23/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 4/23/2019 | ATM Withdrawal | | (144.00) | Suntrust x7512 |
| 4/24/2019 | ATM Withdrawal | | (500.00) | Suntrust x7512 |
| 4/26/2019 | ATM Withdrawal | | (40.00) | Suntrust x7512 |
| 4/26/2019 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 4/29/2019 | ATM Withdrawal | | (44.00) | Suntrust x7512 |
| 4/29/2019 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 4/29/2019 | ATM Withdrawal | | (40.00) | Suntrust x7512 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 4/29/2019 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 5/3/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 5/6/2019 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 5/6/2019 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 5/6/2019 | ATM Withdrawal | | (800.00) | Suntrust x7512 |
| 5/6/2019 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 5/6/2019 | ATM Withdrawal | | (364.00) | Suntrust x7512 |
| 5/6/2019 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 5/7/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 5/9/2019 | ATM Withdrawal | | (304.00) | Suntrust x4338 |
| 5/9/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 5/10/2019 | ATM Withdrawal | | (104.00) | Suntrust x7512 |
| 5/10/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 5/10/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 5/13/2019 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 5/13/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 5/13/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 5/13/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 5/13/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 5/14/2019 | ATM Withdrawal | | (144.00) | Suntrust x7512 |
| 5/14/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 5/16/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 5/16/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 5/20/2019 | ATM Withdrawal | | (104.00) | Suntrust x7512 |
| 5/23/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 5/24/2019 | ATM Withdrawal | | (760.00) | Suntrust x4338 |
| 6/5/2019 | ATM Withdrawal | | (703.00) | Suntrust x4338 |
| 6/6/2019 | ATM Withdrawal | | (84.00) | Suntrust x7512 |
| 6/6/2019 | ATM Withdrawal | | (63.50) | Suntrust x4338 |
| 6/7/2019 | ATM Withdrawal | | (300.00) | Suntrust x4338 |
| 6/10/2019 | ATM Withdrawal | | (403.00) | Suntrust x7512 |
| 6/10/2019 | ATM Withdrawal | | (203.00) | Suntrust x7512 |
| 6/10/2019 | ATM Withdrawal | | (104.00) | Suntrust x7512 |
| 6/13/2019 | ATM Withdrawal | | (143.00) | Suntrust x4338 |
| 6/14/2019 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 6/14/2019 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 6/14/2019 | ATM Withdrawal | | (124.00) | Suntrust x7512 |
| 6/14/2019 | ATM Withdrawal | | (124.00) | Suntrust x7512 |
| 6/17/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 6/17/2019 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 6/19/2019 | ATM Withdrawal | | (200.00) | Suntrust x4338 |
| 6/20/2019 | ATM Withdrawal | | (660.00) | Suntrust x4338 |
| 6/20/2019 | ATM Withdrawal | | (122.95) | Suntrust x4338 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 6/21/2019 | ATM Withdrawal | | (124.00) | Suntrust x4338 |
| 6/24/2019 | ATM Withdrawal | | (284.00) | Suntrust x7512 |
| 6/24/2019 | ATM Withdrawal | | (104.00) | Suntrust x7512 |
| 6/24/2019 | ATM Withdrawal | | (184.00) | Suntrust x4338 |
| 7/1/2019 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 7/1/2019 | ATM Withdrawal | | (40.00) | Suntrust x4338 |
| 7/5/2019 | ATM Withdrawal | | (600.00) | Suntrust x4338 |
| 7/8/2019 | ATM Withdrawal | | (200.00) | Suntrust x4338 |
| 7/8/2019 | ATM Withdrawal | | (100.00) | Suntrust x4338 |
| 7/9/2019 | ATM Withdrawal | | (102.50) | Suntrust x4338 |
| 7/12/2019 | ATM Withdrawal | | (200.00) | Suntrust x4338 |
| 7/15/2019 | ATM Withdrawal | | (260.00) | Suntrust x4338 |
| 7/16/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 7/18/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 7/22/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 7/22/2019 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 7/26/2019 | ATM Withdrawal | | (203.00) | Suntrust x4338 |
| 7/29/2019 | ATM Withdrawal | | (500.00) | Suntrust x4338 |
| 7/29/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 8/1/2019 | ATM Withdrawal | | (202.50) | Suntrust x4338 |
| 8/6/2019 | ATM Withdrawal | | (402.95) | Suntrust x4338 |
| 8/8/2019 | ATM Withdrawal | | (253.00) | Suntrust x4338 |
| 8/23/2019 | ATM Withdrawal | | (44.00) | Suntrust x7512 |
| 8/28/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 8/28/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 8/28/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 8/29/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 8/30/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 8/30/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 8/30/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 9/3/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 9/3/2019 | ATM Withdrawal | | (144.00) | Suntrust x7512 |
| 9/3/2019 | ATM Withdrawal | | (660.00) | Suntrust x7512 |
| 9/3/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 9/3/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 9/3/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 9/3/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 9/3/2019 | ATM Withdrawal | | (404.00) | Suntrust x4338 |
| 9/3/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 9/3/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 9/6/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 9/6/2019 | ATM Withdrawal | | (304.00) | Suntrust x4338 |
| 9/9/2019 | ATM Withdrawal | | (1,004.95) | Suntrust x7512 |

Exhibit 29

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 9/9/2019 | ATM Withdrawal | | (804.95) | Suntrust x7512 |
| 9/9/2019 | ATM Withdrawal | | (1,004.95) | Suntrust x4338 |
| 9/9/2019 | ATM Withdrawal | | (804.95) | Suntrust x4338 |
| 9/10/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 9/10/2019 | ATM Withdrawal | | (504.00) | Suntrust x4338 |
| 9/10/2019 | ATM Withdrawal | | (504.00) | Suntrust x4338 |
| 9/10/2019 | ATM Withdrawal | | (500.00) | Suntrust x4338 |
| 9/13/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 9/19/2019 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 9/20/2019 | ATM Withdrawal | | (504.95) | Suntrust x7512 |
| 9/25/2019 | ATM Withdrawal | | (504.00) | Suntrust x7512 |
| 10/7/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 10/7/2019 | ATM Withdrawal | | (144.00) | Suntrust x4338 |
| 10/7/2019 | ATM Withdrawal | | (144.00) | Suntrust x4338 |
| 10/7/2019 | ATM Withdrawal | | (124.00) | Suntrust x4338 |
| 10/8/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 10/8/2019 | ATM Withdrawal | | (204.00) | Suntrust x4338 |
| 10/9/2019 | ATM Withdrawal | | (304.95) | Suntrust x4338 |
| 10/9/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 10/9/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 10/9/2019 | ATM Withdrawal | | (400.00) | Suntrust x4338 |
| 10/10/2019 | ATM Withdrawal | | (203.00) | Suntrust x4338 |
| 10/10/2019 | ATM Withdrawal | | (244.95) | Suntrust x4338 |
| 10/10/2019 | ATM Withdrawal | | (800.00) | Suntrust x4338 |
| 10/10/2019 | ATM Withdrawal | | (264.95) | Suntrust x4338 |
| 10/10/2019 | ATM Withdrawal | | (364.95) | Suntrust x4338 |
| 10/10/2019 | ATM Withdrawal | | (204.95) | Suntrust x4338 |
| 10/11/2019 | ATM Withdrawal | | (202.95) | Suntrust x4338 |
| 10/11/2019 | ATM Withdrawal | | (124.00) | Suntrust x4338 |
| 10/11/2019 | ATM Withdrawal | | (603.00) | Suntrust x4338 |
| 10/15/2019 | ATM Withdrawal | | (304.95) | Suntrust x4338 |
| 10/15/2019 | ATM Withdrawal | | (504.95) | Suntrust x4338 |
| 10/15/2019 | ATM Withdrawal | | (504.95) | Suntrust x4338 |
| 10/15/2019 | ATM Withdrawal | | (504.95) | Suntrust x4338 |
| 10/15/2019 | ATM Withdrawal | | (243.00) | Suntrust x4338 |
| 10/16/2019 | ATM Withdrawal | | (200.00) | Suntrust x7512 |
| 10/18/2019 | ATM Withdrawal | | (300.00) | Suntrust x7512 |
| 10/18/2019 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 10/22/2019 | ATM Withdrawal | | (100.00) | First Home Bank x6432 |
| 10/22/2019 | ATM Withdrawal | | (420.00) | First Home Bank x6432 |
| 10/23/2019 | ATM Withdrawal | | (300.00) | First Home Bank x6432 |
| 10/24/2019 | ATM Withdrawal | | (300.00) | First Home Bank x6432 |
| 10/28/2019 | ATM Withdrawal | | (500.00) | First Home Bank x6432 |

Exhibit 29

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 10/28/2019 | ATM Withdrawal | | (20.00) | First Home Bank x6432 |
| 10/31/2019 | ATM Withdrawal | | (302.95) | Suntrust x7512 |
| 10/31/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 10/31/2019 | ATM Withdrawal | | (200.00) | First Home Bank x6432 |
| 11/1/2019 | ATM Withdrawal | | (20.00) | First Home Bank x6432 |
| 11/4/2019 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 11/4/2019 | ATM Withdrawal | | (164.00) | Suntrust x7512 |
| 11/4/2019 | ATM Withdrawal | | (402.95) | Suntrust x7512 |
| 11/4/2019 | ATM Withdrawal | | (404.00) | Suntrust x7512 |
| 11/5/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 11/5/2019 | ATM Withdrawal | | (100.00) | Suntrust x7512 |
| 11/5/2019 | ATM Withdrawal | | (184.00) | Suntrust x7512 |
| 11/7/2019 | ATM Withdrawal | | (803.00) | Suntrust x7512 |
| 11/7/2019 | ATM Withdrawal | | (103.00) | Suntrust x7512 |
| 11/8/2019 | ATM Withdrawal | | (304.00) | Suntrust x7512 |
| 11/12/2019 | ATM Withdrawal | | (100.00) | First Home Bank x6432 |
| 11/12/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 11/12/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 11/12/2019 | ATM Withdrawal | | (183.00) | Suntrust x7512 |
| 11/12/2019 | ATM Withdrawal | | (244.00) | Suntrust x7512 |
| 11/14/2019 | ATM Withdrawal | | (440.00) | First Home Bank x6432 |
| 11/14/2019 | ATM Withdrawal | | (104.00) | Suntrust x7512 |
| 11/15/2019 | ATM Withdrawal | | (500.00) | First Home Bank x6432 |
| 11/15/2019 | ATM Withdrawal | | (404.95) | Suntrust x7512 |
| 11/18/2019 | ATM Withdrawal | | (300.00) | First Home Bank x6432 |
| 11/18/2019 | ATM Withdrawal | | (202.95) | Suntrust x7512 |
| 11/18/2019 | ATM Withdrawal | | (200.00) | First Home Bank x6432 |
| 11/19/2019 | ATM Withdrawal | | (300.00) | First Home Bank x6432 |
| 11/21/2019 | ATM Withdrawal | | (200.00) | First Home Bank x6432 |
| 11/21/2019 | ATM Withdrawal | | (300.00) | First Home Bank x6432 |
| 11/26/2019 | ATM Withdrawal | | (164.00) | Suntrust x7512 |
| 11/26/2019 | ATM Withdrawal | | (303.00) | Suntrust x7512 |
| 11/26/2019 | ATM Withdrawal | | (164.00) | Suntrust x7512 |
| 11/27/2019 | ATM Withdrawal | | (302.95) | Suntrust x7512 |
| 11/29/2019 | ATM Withdrawal | | (64.00) | Suntrust x7512 |
| 11/29/2019 | ATM Withdrawal | | (204.00) | Suntrust x7512 |
| 11/29/2019 | ATM Withdrawal | | (200.00) | First Home Bank x6432 |
| 12/4/2019 | ATM Withdrawal | | (100.00) | First Home Bank x6432 |
| 12/6/2019 | ATM Withdrawal | | (20.00) | First Home Bank x6432 |
| 12/12/2019 | ATM Withdrawal | | (40.00) | First Home Bank x6432 |
| 12/30/2019 | ATM Withdrawal | | (60.00) | PNC x5897 |
| 12/31/2019 | ATM Withdrawal | | (220.00) | PNC x5897 |
| 12/31/2019 | ATM Withdrawal | | (204.00) | PNC x5897 |

Exhibit 29

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 1/2/2020 | ATM Withdrawal | | (220.00) | PNC x5897 |
| 1/3/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 1/6/2020 | ATM Withdrawal | | (103.00) | PNC x5897 |
| 1/6/2020 | ATM Withdrawal | | (443.00) | PNC x5897 |
| 1/6/2020 | ATM Withdrawal | | (204.00) | PNC x5897 |
| 1/6/2020 | ATM Withdrawal | | (204.00) | PNC x5897 |
| 1/6/2020 | ATM Withdrawal | | (500.00) | First Home Bank x6432 |
| 1/8/2020 | ATM Withdrawal | | (123.00) | PNC x5897 |
| 1/10/2020 | ATM Withdrawal | | (300.00) | First Home Bank x6432 |
| 1/13/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 1/13/2020 | ATM Withdrawal | | (1,200.00) | PNC x5897 |
| 1/14/2020 | ATM Withdrawal | | (304.00) | PNC x5897 |
| 1/15/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 1/15/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 1/16/2020 | ATM Withdrawal | | (404.00) | PNC x5897 |
| 1/16/2020 | ATM Withdrawal | | (204.00) | PNC x5897 |
| 1/16/2020 | ATM Withdrawal | | (304.00) | PNC x5897 |
| 1/17/2020 | ATM Withdrawal | | (124.00) | PNC x5897 |
| 1/23/2020 | ATM Withdrawal | | (223.00) | PNC x5897 |
| 1/24/2020 | ATM Withdrawal | | (100.00) | PNC x5897 |
| 1/24/2020 | ATM Withdrawal | | (100.00) | PNC x5897 |
| 1/24/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 1/24/2020 | ATM Withdrawal | | (220.00) | PNC x5897 |
| 1/24/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 1/31/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 1/31/2020 | ATM Withdrawal | | (224.00) | PNC x5897 |
| 2/3/2020 | ATM Withdrawal | | (300.00) | PNC x5897 |
| 2/3/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 2/3/2020 | ATM Withdrawal | | (163.00) | PNC x5897 |
| 2/3/2020 | ATM Withdrawal | | (244.00) | PNC x5897 |
| 2/5/2020 | ATM Withdrawal | | (320.00) | First Home Bank x6432 |
| 2/7/2020 | ATM Withdrawal | | (200.00) | First Home Bank x6432 |
| 2/11/2020 | ATM Withdrawal | | (420.00) | PNC x5897 |
| 2/13/2020 | ATM Withdrawal | | (120.00) | PNC x5897 |
| 2/13/2020 | ATM Withdrawal | | (104.00) | PNC x5897 |
| 2/13/2020 | ATM Withdrawal | | (140.00) | First Home Bank x6432 |
| 2/14/2020 | ATM Withdrawal | | (600.00) | PNC x5897 |
| 2/14/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 2/20/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 2/20/2020 | ATM Withdrawal | | (204.00) | PNC x5897 |
| 2/21/2020 | ATM Withdrawal | | (503.00) | First Home Bank x6432 |
| 2/21/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 2/24/2020 | ATM Withdrawal | | (204.00) | PNC x5897 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 2/24/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 2/25/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 2/25/2020 | ATM Withdrawal | | (204.00) | PNC x5897 |
| 2/25/2020 | ATM Withdrawal | | (204.00) | PNC x5897 |
| 2/27/2020 | ATM Withdrawal | | (142.95) | First Home Bank x6432 |
| 2/28/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 2/28/2020 | ATM Withdrawal | | (403.00) | PNC x5897 |
| 2/28/2020 | ATM Withdrawal | | (404.00) | PNC x5897 |
| 3/3/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 3/3/2020 | ATM Withdrawal | | (300.00) | PNC x5897 |
| 3/3/2020 | ATM Withdrawal | | (124.00) | PNC x5897 |
| 3/4/2020 | ATM Withdrawal | | (404.00) | PNC x5897 |
| 3/4/2020 | ATM Withdrawal | | (404.00) | PNC x5897 |
| 3/5/2020 | ATM Withdrawal | | (160.00) | PNC x5897 |
| 3/6/2020 | ATM Withdrawal | | (223.00) | PNC x5897 |
| 3/9/2020 | ATM Withdrawal | | (220.00) | PNC x5897 |
| 3/9/2020 | ATM Withdrawal | | (300.00) | PNC x5897 |
| 3/10/2020 | ATM Withdrawal | | (300.00) | PNC x5897 |
| 3/11/2020 | ATM Withdrawal | | (104.00) | PNC x5897 |
| 3/11/2020 | ATM Withdrawal | | (404.00) | PNC x5897 |
| 3/11/2020 | ATM Withdrawal | | (404.00) | PNC x5897 |
| 3/12/2020 | ATM Withdrawal | | (44.00) | PNC x5897 |
| 3/12/2020 | ATM Withdrawal | | (204.00) | PNC x5897 |
| 3/12/2020 | ATM Withdrawal | | (124.00) | PNC x5897 |
| 3/16/2020 | ATM Withdrawal | | (30.00) | PNC x5897 |
| 3/16/2020 | ATM Withdrawal | | (270.00) | PNC x5897 |
| 3/18/2020 | ATM Withdrawal | | (203.00) | PNC x5897 |
| 3/19/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 3/20/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 3/23/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 3/23/2020 | ATM Withdrawal | | (300.00) | PNC x5897 |
| 3/25/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 3/26/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 4/6/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 4/9/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 4/13/2020 | ATM Withdrawal | | (503.50) | First Home Bank x6432 |
| 4/14/2020 | ATM Withdrawal | | (103.00) | First Home Bank x6432 |
| 4/16/2020 | ATM Withdrawal | | (503.50) | First Home Bank x6432 |
| 4/17/2020 | ATM Withdrawal | | (503.00) | First Home Bank x6432 |
| 4/20/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 4/21/2020 | ATM Withdrawal | | (53.00) | PNC x5897 |
| 4/22/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 4/27/2020 | ATM Withdrawal | | (440.00) | PNC x5897 |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Disbursements - Cash - ATM Withdrawal

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 4/28/2020 | ATM Withdrawal | | (600.00) | PNC x5897 |
| 5/4/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 5/7/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 5/15/2020 | ATM Withdrawal | | (352.50) | PNC x5897 |
| 5/18/2020 | ATM Withdrawal | | (100.00) | PNC x5897 |
| 5/18/2020 | ATM Withdrawal | | (100.00) | PNC x5897 |
| 5/18/2020 | ATM Withdrawal | | (100.00) | PNC x5897 |
| 5/18/2020 | ATM Withdrawal | | (300.00) | PNC x5897 |
| 5/18/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 5/18/2020 | ATM Withdrawal | | (402.95) | First Home Bank x6432 |
| 5/26/2020 | ATM Withdrawal | | (300.00) | PNC x5897 |
| 5/26/2020 | ATM Withdrawal | | (1,450.00) | PNC x5897 |
| 5/27/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 5/28/2020 | ATM Withdrawal | | (800.00) | PNC x5897 |
| 5/29/2020 | ATM Withdrawal | | (500.00) | PNC x5897 |
| 6/3/2020 | ATM Withdrawal | | (104.00) | PNC x5897 |
| 6/4/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 6/4/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 6/5/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 6/8/2020 | ATM Withdrawal | | (20.00) | First Home Bank x6432 |
| 6/8/2020 | ATM Withdrawal | | (165.00) | First Home Bank x6432 |
| 6/8/2020 | ATM Withdrawal | | (184.00) | First Home Bank x6432 |
| 6/8/2020 | ATM Withdrawal | | (303.50) | First Home Bank x6432 |
| 6/11/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 6/11/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 6/12/2020 | ATM Withdrawal | | (260.00) | PNC x5897 |
| 6/12/2020 | ATM Withdrawal | | (704.00) | PNC x5897 |
| 6/16/2020 | ATM Withdrawal | | (203.00) | PNC x5897 |
| 6/17/2020 | ATM Withdrawal | | (700.00) | PNC x5897 |
| 6/19/2020 | ATM Withdrawal | | (84.00) | PNC x5897 |
| 6/22/2020 | ATM Withdrawal | | (84.00) | PNC x5897 |
| 6/29/2020 | ATM Withdrawal | | (122.50) | First Home Bank x6432 |
| 6/29/2020 | ATM Withdrawal | | (142.95) | First Home Bank x6432 |
| 7/2/2020 | ATM Withdrawal | | (124.00) | First Home Bank x6432 |
| 7/2/2020 | ATM Withdrawal | | (124.00) | First Home Bank x6432 |
| 7/13/2020 | ATM Withdrawal | | (364.00) | PNC x5897 |
| 7/13/2020 | ATM Withdrawal | | (344.00) | PNC x5897 |
| 7/13/2020 | ATM Withdrawal | | (189.00) | PNC x5897 |
| 7/13/2020 | ATM Withdrawal | | (303.00) | PNC x5897 |
| 7/14/2020 | ATM Withdrawal | | (124.00) | PNC x5897 |
| 7/15/2020 | ATM Withdrawal | | (184.00) | PNC x5897 |
| 7/17/2020 | ATM Withdrawal | | (300.00) | PNC x5897 |
| 7/20/2020 | ATM Withdrawal | | (160.00) | PNC x5897 |

**Exhibit 29**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - ATM Withdrawal**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 7/21/2020 | ATM Withdrawal | | (35.97) | PNC x5897 |
| 7/21/2020 | ATM Withdrawal | | (200.00) | PNC x5897 |
| 7/22/2020 | ATM Withdrawal | | (304.00) | PNC x5897 |
| 7/23/2020 | ATM Withdrawal | | (35.97) | PNC x5897 |
| 7/23/2020 | ATM Withdrawal | | (50.00) | PNC x5897 |
| 7/24/2020 | ATM Withdrawal | | (204.00) | PNC x5897 |
| 7/30/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| 7/30/2020 | ATM Withdrawal | | (400.00) | PNC x5897 |
| | | | $ (301,486) | |

**Exhibit 30**

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - Check**

| Date | Check # | Name | Description | Amount | Account |
|---|---|---|---|---|---|
| 8/10/2016 | 5259 | Cash | | $ (1,500.00) | Suntrust x7512 |
| 8/23/2016 | 5290 | Cash | | (1,700.00) | Suntrust x7512 |
| 8/24/2016 | 5294 | Cash | | (3,500.00) | Suntrust x7512 |
| 9/6/2016 | | Cash | Miscellaneous Debit | (6,869.90) | Suntrust x7512 |
| 9/16/2016 | 5341 | Cash | | (3,000.00) | Suntrust x7512 |
| 9/28/2016 | 5348 | Cash | | (2,000.00) | Suntrust x7512 |
| 11/23/2016 | 5460 | Cash | | (4,500.00) | Suntrust x7512 |
| 12/27/2016 | 5505 | Cash | | (2,500.00) | Suntrust x7512 |
| 12/29/2016 | 5513 | Cash | | (3,000.00) | Suntrust x7512 |
| 1/19/2017 | 5545 | Cash | | (331.41) | Suntrust x7512 |
| 1/27/2017 | 5553 | Cash | | (4,000.00) | Suntrust x7512 |
| 1/31/2017 | 5531 | Cash | | (4,000.00) | Suntrust x7512 |
| 3/13/2017 | 5620 | Cash | | (2,000.00) | Suntrust x7512 |
| 6/15/2017 | 5832 | Cash | | (2,000.00) | Suntrust x7512 |
| 7/14/2017 | 5905 | Cash | | (2,000.00) | Suntrust x7512 |
| 7/28/2017 | 5940 | Cash | | (6,000.00) | Suntrust x7512 |
| 8/17/2017 | 5981 | Cash | | (2,000.00) | Suntrust x7512 |
| 10/12/2017 | 6071 | Cash | | (2,500.00) | Suntrust x7512 |
| 11/1/2017 | 6090 | Cash | | (128.40) | Suntrust x7512 |
| 11/9/2017 | 6115 | Cash | | (120.00) | Suntrust x7512 |
| 12/15/2017 | 6203 | Cash | | (1,800.00) | Suntrust x7512 |
| 12/20/2017 | 6215 | Cash | | (500.00) | Suntrust x7512 |
| 3/7/2018 | 6389 | Cash | | (8,500.00) | Suntrust x7512 |
| 5/2/2018 | 6485 | Cash | | (7,300.00) | Suntrust x7512 |
| 5/2/2018 | 6484 | Cash | | (8,000.00) | Suntrust x7512 |
| 5/4/2018 | 6497 | Cash | | (5,000.00) | Suntrust x7512 |
| 5/18/2018 | 6498 | Cash | | (2,000.00) | Suntrust x7512 |
| 8/29/2019 | 7100 | Cash | | (700.00) | Suntrust x7512 |
| 2/25/2020 | 1020 | Cash | | (1,550.00) | PNC x5897 |
| | | | | $ (89,000) | |

Exhibit 31

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Personal Expense**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| 19 SPORTS | $ - | $ (149) | $ - | $ - | $ - | $ (149) |
| 9/11 MEMORIAL | - | - | - | (112) | - | (112) |
| A S Cleaning Services LLC | - | - | (2,777) | - | - | (2,777) |
| AAA Life Insurance | - | (2,160) | (2,160) | (1,602) | (354) | (6,276) |
| Adam Wasserman | - | - | (2,075) | (200) | - | (2,275) |
| Al Esserig | - | - | - | - | (11,333) | (11,333) |
| Amalie Arena | - | (261) | (507) | (149) | - | (917) |
| Amanda Page | - | (2,600) | (1,375) | (4,200) | - | (8,175) |
| Amazon | (331) | (332) | (1,648) | (15,609) | (727) | (18,648) |
| AMC | - | (161) | (45) | (319) | (73) | (598) |
| American Airlines | - | (257) | - | (576) | (185) | (1,019) |
| American National Life Insurance Company | - | (419) | (2,253) | - | - | (2,671) |
| America's Dog | - | (22) | - | - | - | (22) |
| AMF | - | (94) | - | - | - | (94) |
| Ana Marie | - | (250) | - | (60) | (435) | (745) |
| Anastasi Beverly Hill | - | - | - | - | (53) | (53) |
| Any Lab Test | - | (239) | - | - | - | (239) |
| Anytime Fitness | - | - | (451) | (674) | (278) | (1,403) |
| Apple.com | - | (2) | - | - | - | (2) |
| Auto | (2,087) | - | - | - | - | (2,087) |
| Ballys | - | - | (5) | - | - | (5) |
| Barnacle Bills | - | - | - | - | (306) | (306) |
| Barnes and Noble | (32) | (350) | - | (221) | (214) | (818) |
| Bass Pro | - | - | - | - | (100) | (100) |
| Bath and Body Works | - | - | (204) | - | - | (204) |
| Bay Area Lending Services, LLC | (4,210) | (7,530) | (800) | - | - | (12,540) |
| Beliefnet Inc | - | - | - | - | (4,000) | (4,000) |
| Beneva Flowers | (111) | (454) | - | (311) | (900) | (1,776) |
| Best Buy - Personal | - | - | - | - | (1,972) | (1,972) |
| Bestpricenutrition.com | - | (35) | - | - | - | (35) |
| Big Foot Travel | - | - | - | (37) | - | (37) |
| Bin # 5700 Gate All | - | - | - | (23) | - | (23) |
| Blake Medical Center | - | - | - | - | (3,500) | (3,500) |
| Blue Pearl Sarasota | - | (2,299) | - | - | (273) | (2,572) |
| Books a Million | - | - | - | (60) | - | (60) |
| Brad Wasserman | - | - | (1,950) | (11,200) | (2,850) | (16,000) |
| Bravo Poker | - | - | - | (3,092) | - | (3,092) |
| Brighton Collectibles | - | - | - | (80) | - | (80) |
| Capital One | (150) | (6,177) | (7,745) | (1,408) | - | (15,480) |
| Carfax | (40) | - | - | - | - | (40) |
| Cash - Viviana Ulloa | - | - | (21,625) | (6,000) | - | (27,625) |
| Cellairis | - | - | - | (27) | - | (27) |
| Cellular Sales | - | - | - | (37) | - | (37) |
| Charles Eilbacher | - | (2,500) | (9,000) | (21,000) | (6,000) | (38,500) |
| Chase Credit Card Payment | (1,348) | (1,801) | (20,000) | - | - | (23,149) |
| Chevron | - | (50) | - | (30) | - | (80) |
| Childrens Place | - | - | - | (78) | - | (78) |
| Chuck E Cheese | - | (318) | - | (239) | - | (557) |
| Cinema | - | - | - | - | - | - |
| Ciox Health | (106) | - | - | - | - | (106) |
| Circle Location Services Inc | - | - | (24,480) | (15,640) | - | (40,120) |
| Clark Road Animal Clin | - | - | - | (689) | - | (689) |
| Cogoair.com | - | - | - | - | (2) | (2) |
| Comenity Pay | (2,303) | (2,794) | (11,743) | (1,585) | - | (18,425) |
| Curtis Warren | - | (1,000) | - | (2,000) | - | (3,000) |
| CVS | (9) | - | (54) | (155) | - | (218) |
| Darrel J Reece Trust | - | (15,550) | (66,025) | (90,000) | (57,350) | (228,925) |

86

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Personal Expense**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| David Yurman | - | - | (2,650) | - | - | (2,650) |
| Dentalplans.Com | - | - | - | (220) | (205) | (425) |
| Derby Lane | - | - | (247) | - | - | (247) |
| Derby Lane Saint Pete | (27) | - | - | - | - | (27) |
| Desert Cab | - | - | - | (27) | - | (27) |
| Diane Wasserman | - | (6,500) | (23,875) | (33,500) | (7,000) | (70,875) |
| Dickeys Fl | - | - | - | (57) | (81) | (138) |
| Dillards | - | - | - | (278) | - | (278) |
| Disney | - | (70) | (93) | (288) | - | (451) |
| Dsg Gift Card | - | - | - | (150) | (300) | (450) |
| Eb Axial Concord | - | - | - | (390) | - | (390) |
| Enterprise Rent-A-Car | - | - | - | (590) | (396) | (986) |
| EOS CCA GEN | - | - | - | - | (177) | (177) |
| Evies Golf Center | - | - | - | (211) | - | (211) |
| Express | - | - | - | (300) | - | (300) |
| Fandango | - | (53) | - | - | - | (53) |
| Finish Line | - | - | - | (123) | - | (123) |
| Flamingo (Las Vegas) | - | - | (608) | - | - | (608) |
| Florentynas A Fine Flower | - | - | (205) | - | - | (205) |
| Food And Nutrition | - | - | (125) | - | - | (125) |
| Foresters | (2,146) | (2,452) | (2,452) | - | - | (7,050) |
| Freebird Stores | - | - | (245) | - | - | (245) |
| Frontier | (171) | (366) | (469) | (301) | - | (1,307) |
| Fruitville Walk In Urg | - | - | - | - | (130) | (130) |
| Genesis | (862) | (1,277) | (1,159) | - | - | (3,298) |
| Giftservices Inc | - | - | - | - | (29) | (29) |
| GNC | - | - | - | (80) | (125) | (205) |
| Golden Nugget Hotel | - | - | (67) | - | - | (67) |
| Gulfcoastmerchs | - | - | - | - | (30) | (30) |
| H & M | - | - | - | - | (57) | (57) |
| Hagans Pet Resort | - | - | - | (1,200) | (4,000) | (5,200) |
| Hagans Veterinary Clin | - | - | - | (1,059) | (500) | (1,559) |
| Hagen Pet Resort | - | - | (1,000) | (1,200) | - | (2,200) |
| In The Box | - | - | - | (24) | - | (24) |
| Indoor Entertainment | - | - | - | (5) | - | (5) |
| Indu M Vence MD | - | (105) | - | - | - | (105) |
| Internal Med Pediatric | (48) | - | - | - | - | (48) |
| International Barter | - | - | - | (387) | (1,433) | (1,820) |
| Irs | - | - | (2,220) | - | (3,000) | (5,220) |
| ITunes | - | (2) | - | - | - | (2) |
| Jade Marketing Group | - | - | - | (38,703) | - | (38,703) |
| Jason D Loughlin | - | (1,000) | (1,500) | - | - | (2,500) |
| Jeff Gerhardstein | - | - | (1,500) | - | - | (1,500) |
| Jeffrey Karp | - | - | (4,000) | - | - | (4,000) |
| Jewelers Gallery | - | - | (227) | - | - | (227) |
| Jim La Clair | - | - | (500) | (1,500) | (1,500) | (3,500) |
| Judy Herzog | - | - | - | (1,000) | - | (1,000) |
| Jurassic World Live | - | (301) | - | - | - | (301) |
| K-9 Coach | - | - | - | (600) | - | (600) |
| KateSpade.com | - | - | (155) | - | - | (155) |
| Kim Benson | - | - | (1,000) | (3,000) | - | (4,000) |
| Kimberly Smith | (250) | (850) | (9,300) | (22,650) | (5,565) | (38,615) |
| King James Big or Tall | (266) | - | - | - | - | (266) |
| Knights Innport | - | (101) | (90) | - | - | (190) |
| Kohls | (180) | (400) | (1,314) | (399) | - | (2,294) |
| Lakewood Ranch | - | - | - | (18) | (83) | (101) |
| Lego * Shop | - | - | - | (216) | - | (216) |

Exhibit 31

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Personal Expense**

| | January - July, 31, 2020 | 2019 | January - December 31, 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Lexmod | - | - | - | (890) | - | (890) |
| Lids Locker | - | - | - | (19) | - | (19) |
| Loves Travels | - | (8) | - | (73) | - | (81) |
| Lulus | - | - | - | (376) | - | (376) |
| Luxy Hair | - | (169) | - | - | - | (169) |
| M&M World | - | - | - | (155) | - | (155) |
| M&Ms (Las Vegas) | - | - | (129) | - | - | (129) |
| Macy's | - | (359) | (316) | (382) | (533) | (1,590) |
| Manatee Cnty Animal | - | - | - | (200) | - | (200) |
| Mattress Firm | - | - | (1,070) | - | - | (1,070) |
| Mayors Jewelers | - | - | - | - | (31,752) | (31,752) |
| McCurdy's Comedy Theatre | - | - | - | (164) | (411) | (575) |
| Michael Kantor | - | - | - | (2,000) | - | (2,000) |
| Michael Kors | - | - | (1,416) | - | - | (1,416) |
| Michelles Brown Bag | - | - | (26) | - | - | (26) |
| Midland National Insurance | (1,700) | (5,380) | (5,100) | (5,100) | (2,125) | (19,405) |
| Morphe | - | - | (43) | - | - | (43) |
| Mr . Broadway | - | - | - | (208) | - | (208) |
| Napa Benefits | - | (673) | (1,453) | - | - | (2,125) |
| Nikecom | - | (148) | (70) | - | - | (217) |
| Normans Liquor | - | - | (76) | - | - | (76) |
| Nutrition Source | - | - | (77) | - | - | (77) |
| Ollies | - | - | - | (245) | - | (245) |
| Onetravel.Com | - | - | - | (22) | - | (22) |
| Onlyfans.com | - | - | (22) | - | - | (22) |
| Optical Outlets | - | (389) | - | - | - | (389) |
| Overseas Reality | (5,800) | (6,025) | - | - | - | (11,825) |
| Partners Imagine | - | - | - | (385) | - | (385) |
| Party City | - | - | (66) | - | (145) | (211) |
| Patrick Loomes | - | - | - | (500) | - | (500) |
| Paypal | (4,686) | (515) | - | (1,462) | - | (6,663) |
| Pet Resort | - | - | - | (960) | - | (960) |
| Pet Resort Animal Clinic | - | - | - | - | (800) | (800) |
| Pet Supermarket | - | - | (160) | - | (34) | (194) |
| Petco | - | - | (192) | (140) | - | (332) |
| Pete Wadeworth | - | - | - | (2,000) | - | (2,000) |
| Petsmart | - | - | - | - | (134) | (134) |
| Phantom of the Opera Broadway | - | - | - | (35) | - | (35) |
| Philip Wasserman | (31,350) | - | (25) | (6,600) | - | (37,975) |
| Pinch a Penny | - | - | - | (52) | - | (52) |
| Premier Bankcard LLC | - | (150) | - | - | - | (150) |
| Prime Video | - | - | (34) | - | - | (34) |
| Proflowers | - | - | - | (126) | - | (126) |
| Rack Room Shoe | (142) | - | - | (185) | - | (326) |
| REH Ticket Office | - | - | (100) | (1,456) | - | (1,556) |
| Renaissance Motor Cars | - | - | - | (165) | - | (165) |
| Richell Andra Sanchez Jaranillo | - | - | - | (150) | - | (150) |
| Ridge Veterinary | - | - | (99) | - | - | (99) |
| Rite Aid | - | - | (31) | - | - | (31) |
| Ronald Sullivan | - | - | (7,600) | (5,750) | - | (13,350) |
| Rover.com | - | - | (403) | (250) | - | (653) |
| RTG Cust | - | - | - | (4,176) | - | (4,176) |
| Ruth Eckerd Hall | - | (162) | - | - | - | (162) |
| Salvatore J Cuano | - | (500) | - | - | - | (500) |
| Sands Expo & Conv Center | - | - | (58) | - | - | (58) |
| Sarasota Appliance | - | (407) | - | - | - | (407) |
| Sarasota Companion | - | - | (2,500) | (130) | - | (2,630) |

Exhibit 31

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Personal Expense**

| | January - July, 31, | January - December 31, | | | August - December 31, | |
| | 2020 | 2019 | 2018 | 2017 | 2016 | Total |
|---|---|---|---|---|---|---|
| Sarasota Kennel | (94) | (2,396) | (43) | (36) | - | (2,568) |
| Sarasota Personal | - | - | - | (8,500) | - | (8,500) |
| Sarasota Phototicket | - | - | - | (166) | - | (166) |
| Sarasota Veterinary | (509) | - | - | (628) | (1,663) | (2,800) |
| Sean Downing | (250) | - | - | - | - | (250) |
| Sean Downing MD | (250) | - | - | - | - | (250) |
| Seminole Hard Rock Casino | - | (1,042) | (5,206) | (10,347) | (5,102) | (21,696) |
| Seyonar Olitsky | - | - | - | (1,000) | - | (1,000) |
| Shark Coast Ta | - | (21) | - | - | - | (21) |
| Silver Oak Neighborhood Assoc. Inc | - | - | - | (2,527) | - | (2,527) |
| Smile Direct Club | - | - | (250) | - | - | (250) |
| South Tampa Nails | - | - | - | (100) | - | (100) |
| SOUTHWEST | - | - | (964) | (1,280) | - | (2,244) |
| Spirit Halloween | - | - | (35) | (111) | - | (146) |
| Square Inc Cash App | - | (400) | - | - | - | (400) |
| SteverMadden.com | - | - | (110) | - | - | (110) |
| Stewart Title Co | - | - | - | - | (32,373) | (32,373) |
| Stubhub , Inc | - | - | - | - | (528) | (528) |
| Sun Discount Pharmacy | (208) | (305) | (284) | (160) | - | (957) |
| Suncoast Motor | (158) | - | - | - | - | (158) |
| Sundance | - | - | (5,100) | - | - | (5,100) |
| SUNPASS | (38) | - | - | - | - | (38) |
| Sylvan Learning | - | - | (2,132) | (936) | - | (3,068) |
| Tampa Bay Rays Tickets | - | - | - | (368) | - | (368) |
| Tampa Int L Airport | - | (44) | - | - | - | (44) |
| Tampa Intl | - | - | (176) | - | - | (176) |
| Taxi Service (Las Vegas) | - | - | (14) | - | - | (14) |
| Taxi SVC | - | - | (55) | - | - | (55) |
| Taxi Svc Las Vegas | - | - | (22) | - | - | (22) |
| TBPAC - Box Office | - | - | - | - | (2,026) | (2,026) |
| Tervis Tumbler | - | - | - | (78) | - | (78) |
| The kinkead Entertainment Agency | - | - | - | (54,000) | - | (54,000) |
| Three Clothing Company | - | - | (95) | - | - | (95) |
| Ticket Master | - | - | - | (457) | (85) | (542) |
| Tim Florety | (6,200) | (14,612) | - | - | - | (20,812) |
| Tiny Treasures | - | - | - | (87) | - | (87) |
| Tire Choice | (39) | - | - | - | - | (39) |
| Toby Keith | - | - | - | - | (173) | (173) |
| Tory Burch | - | - | (244) | - | - | (244) |
| Trans Siberian Orc | - | (224) | - | - | - | (224) |
| Trffic Schl | - | (19) | - | - | - | (19) |
| Triad Management Corp | - | - | (3,500) | - | - | (3,500) |
| Tropical Beach Resorts | - | - | - | (701) | - | (701) |
| Tuttle Maratho | (29) | - | - | - | - | (29) |
| Ulta | - | - | - | (91) | (213) | (304) |
| United | - | (1,355) | - | - | - | (1,355) |
| Venice Real Estate Co. | - | - | (1,000) | - | - | (1,000) |
| Venmo | - | (2,700) | (7,039) | (5,021) | - | (14,760) |
| Veterinary Surgery Center | - | - | - | (467) | - | (467) |
| Victoria's Secret | - | - | - | (192) | (37) | (229) |
| Walgreens | (161) | (83) | (48) | (1,248) | (1,688) | (3,227) |
| WALKERS SERVICE | - | - | (1,350) | (1,500) | (900) | (3,750) |
| Wash Depot | - | - | (57) | - | - | (57) |
| Wayne Golden | - | - | (1,168) | (160) | - | (1,328) |
| Weathertech Direct LLC | - | - | - | (308) | - | (308) |
| West Coast Surgical | - | - | - | - | (209) | (209) |
| WestChase Pediatric | - | (135) | - | - | - | (135) |

Exhibit 31

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Personal Expense**

| | January - July, 31, 2020 | January - December 31, 2019 | 2018 | 2017 | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| Western Union Auto | - | (704) | - | - | - | (704) |
| Westin Dew Airport | - | - | - | - | (421) | (421) |
| William Collins | - | - | - | (5,000) | - | (5,000) |
| William Sonoma | - | - | - | (877) | - | (877) |
| Wrigley Field | - | - | - | (70) | - | (70) |
| WSOP Food | - | - | (16) | - | - | (16) |
| Wynn Las Vegas Hotel | - | - | (2,433) | (321) | - | (2,754) |
| Zag Motors | (500) | - | - | - | - | (500) |
| Total | $ (66,791) | $ (100,204) | $ (284,262) | $ (417,046) | $ (196,868) | $(1,065,170) |

*Source  See Exhibit 36 for details.*

Exhibit 32

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**

**FastLife, LLC**

**Disbursements - Cash - Over the Counter (Unreconciled)**

| Date | Name | Description | Amount | Account |
|------|------|-------------|--------|---------|
| 9/2/2016 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | $  (3,000.00) | Suntrust x7512 |
| 10/7/2016 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (6,600.00) | Suntrust x7512 |
| 12/12/2016 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000.00) | Suntrust x7512 |
| 12/15/2016 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000.00) | Suntrust x7512 |
| 12/15/2016 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000.00) | Suntrust x7512 |
| 5/12/2017 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000.00) | Suntrust x7512 |
| 8/24/2017 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,500.00) | Suntrust x7512 |
| 11/27/2017 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000.00) | Suntrust x7512 |
| 12/1/2017 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (900.00) | Suntrust x7512 |
| 12/21/2017 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000.00) | Suntrust x7512 |
| 12/27/2017 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000.00) | Suntrust x7512 |
| 1/12/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,500.00) | Suntrust x7512 |
| 1/29/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000.00) | Suntrust x7512 |
| 2/5/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (800.00) | Suntrust x7512 |
| 3/12/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (7,000.00) | Suntrust x7512 |
| 3/20/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000.00) | Suntrust x7512 |
| 3/23/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000.00) | Suntrust x7512 |
| 6/21/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,200.00) | Suntrust x7512 |
| 6/26/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000.00) | Suntrust x7512 |
| 7/18/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (7,000.00) | Suntrust x7512 |
| 7/23/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000.00) | Suntrust x7512 |
| 7/26/2018 | Over-the-Counter Withdrawal | Over-The-Counter Withdrawal | (2,000.00) | Suntrust x4338 |
| 7/31/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,600.00) | Suntrust x7512 |
| 8/6/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000.00) | Suntrust x4338 |
| 8/10/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,200.00) | Suntrust x4338 |
| 8/13/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (600.00) | Suntrust x4338 |
| 8/15/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (100.00) | Suntrust x4338 |
| 8/31/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000.00) | Suntrust x4338 |
| 9/4/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000.00) | Suntrust x4338 |
| 9/17/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000.00) | Suntrust x4338 |
| 9/28/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,300.00) | Suntrust x7512 |
| 10/5/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,050.00) | Suntrust x7512 |
| 10/5/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,400.00) | Suntrust x7512 |
| 10/12/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000.00) | Suntrust x7512 |
| 10/16/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000.00) | Suntrust x7512 |
| 10/19/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000.00) | Suntrust x7512 |
| 11/5/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000.00) | Suntrust x4338 |
| 11/19/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000.00) | Suntrust x7512 |
| 11/19/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000.00) | Suntrust x4338 |
| 11/20/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,220.00) | Suntrust x7512 |
| 12/10/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,600.00) | Suntrust x7512 |
| 12/13/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (643.50) | Suntrust x4338 |
| 12/31/2018 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000.00) | Suntrust x4338 |
| 1/2/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000.00) | Suntrust x7512 |
| 1/18/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000.00) | Suntrust x4338 |
| 2/5/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (80.00) | Suntrust x7512 |

Exhibit 32

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Cash - Over the Counter (Unreconciled)**

| Date | Name | Description | Amount | Account |
|------|------|-------------|-------:|---------|
| 9/2/2016 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | $     (3,000.00) | Suntrust x7512 |
| 2/6/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (4,000.00) | Suntrust x7512 |
| 2/22/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000.00) | Suntrust x4338 |
| 2/22/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000.00) | Suntrust x4338 |
| 2/25/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,900.00) | Suntrust x7512 |
| 3/15/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,525.50) | Suntrust x7512 |
| 4/8/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (4,000.00) | Suntrust x7512 |
| 4/19/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (800.00) | Suntrust x7512 |
| 6/12/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,300.00) | Suntrust x4338 |
| 8/30/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000.00) | Suntrust x4338 |
| 9/10/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,262.00) | Suntrust x4338 |
| 9/12/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,500.00) | Suntrust x4338 |
| 10/4/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (250.00) | Suntrust x4338 |
| 11/29/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,500.00) | Suntrust x7512 |
| 12/2/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (200.00) | Suntrust x7512 |
| 12/2/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (300.00) | Suntrust x7512 |
| 12/9/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (500.00) | Suntrust x7512 |
| 12/13/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (650.00) | Suntrust x7512 |
| 12/18/2019 | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,200.00) | Suntrust x7512 |
| | | | $ (148,181.00) | |

*Source: See Exhibit 36 for details.*

Exhibit 33

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Receipts - Transfer In**

| | January - July, 31, 2020 | January - December 31, | | | August - December 31, 2016 | Total |
|---|---|---|---|---|---|---|
| | | 2019 | 2018 | 2017 | | |
| Transfer from SunTrust X4338 | $ - | $80,355 | $544,200 | $436,000 | $ - | $1,060,555 |
| Transfer from First Home Bank x6432 | 55,475 | 5,000 | - | - | - | 60,475 |
| Total | $ 55,475 | $85,355 | $544,200 | $436,000 | $ - | $1,121,030 |

*Source: See Exhibit 35 for details.*

Exhibit 34

**United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman**
**FastLife, LLC**
**Disbursements - Transfer Out**

| | January - July, 31, | January - December 31, | | | August - December 31, | Total |
|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2018 | 2017 | 2016 | |
| Transfer to PNC x5897 | $(55,475) | $ (5,000) | $ - | $ - | $ - | $ (60,475) |
| Transfer to Suntrust x7512 | - | (73,355) | (544,200) | (436,000) | - | (1,053,555) |
| Transfer to Suntrust x4338 | - | (7,000) | - | - | - | (7,000) |
| Total | $(55,475) | $(85,355) | $(544,200) | $(436,000) | $ - | $(1,121,030) |

*Source: See Exhibit 36 for details.*

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 08/02/16 | Commissions - ALAC | $        6,293 08 | Suntrust x7512 | Commissions |
| 08/03/16 | Commissions - John Hancock | 219 70 | Suntrust x7512 | Commissions |
| 08/05/16 | Commissions - ALAC | 13,500 00 | Suntrust x7512 | Commissions |
| 08/08/16 | Commissions - ALAC | 29,516 32 | Suntrust x7512 | Commissions |
| 08/09/16 | Commissions - National Western Life Ins  Co | 375 03 | Suntrust x7512 | Commissions |
| 08/10/16 | Commissions - National Western Life Ins  Co | 2,719 88 | Suntrust x7512 | Commissions |
| 08/12/16 | ELECTRONIC / ACH CREDIT | 100 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 08/17/16 | ANICO XA Payroll | 1,532 68 | Suntrust x7512 | Commissions |
| 08/19/16 | Investment - Patricia Gautreau | 70,000 00 | Suntrust x7512 | Investor Funds Raised |
| 08/23/16 | Investment - Lyndal Matthews | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 08/24/16 | Commissions - John Hancock | 1,026 57 | Suntrust x7512 | Commissions |
| 08/24/16 | Commissions - National Western Life Ins  Co | 6,000 00 | Suntrust x7512 | Commissions |
| 08/26/16 | Adobe | 24 99 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/31/16 | Commissions - ALAC | 4,500 00 | Suntrust x7512 | Commissions |
| 08/31/16 | Commissions - John Hancock | 219 72 | Suntrust x7512 | Commissions |
| 09/01/16 | Commissions - ALAC | 11,264 13 | Suntrust x7512 | Commissions |
| 09/08/16 | Commissions - John Hancock | 1,043 31 | Suntrust x7512 | Commissions |
| 09/08/16 | ANICO XA Payroll | 121 88 | Suntrust x7512 | Commissions |
| 09/14/16 | Investment - Herman/Ellen Weinberg | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 09/14/16 | Commissions - Americo Financial Life Ins  Co | 1,565 87 | Suntrust x4338 | Commissions |
| 09/15/16 | Shutterstock, Inc | 79 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/15/16 | Investment - James/Margaret Hurley | 374,185 00 | Suntrust x7512 | Investor Funds Raised |
| 09/16/16 | Investment - Florencio/Larry Ayala | 96,000 00 | Suntrust x7512 | Investor Funds Raised |
| 09/19/16 | Commissions - Americo Financial Life Ins  Co | 1,300 19 | Suntrust x4338 | Commissions |
| 09/19/16 | Commissions - Sagicor Life Ins | 446 19 | Suntrust x4338 | Commissions |
| 09/20/16 | Shutterstock, Inc | 395 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/21/16 | Commissions - John Hancock | 1,400 00 | Suntrust x7512 | Commissions |
| 09/27/16 | MC Hotel Network | 4 30 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/27/16 | Investment - Ralph D  Johnson | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 09/27/16 | Investment - Margo Post | 175,000 00 | Suntrust x7512 | Investor Funds Raised |
| 09/28/16 | Commissions - John Hancock | 6,254 97 | Suntrust x7512 | Commissions |
| 09/28/16 | ANICO XA Payroll | 341 72 | Suntrust x7512 | Commissions |
| 09/29/16 | Cash Deposit - ATM or Teller | 1,400 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 10/03/16 | Commissions - Fidelity & Guaranty Life Insurance Company | 16,567 58 | Suntrust x7512 | Commissions |
| 10/03/16 | AUGUST 2016 CHECKING OFFER REWARD PART | 125 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/05/16 | Commissions - John Hancock | 1,227 92 | Suntrust x7512 | Commissions |
| 10/11/16 | Cash Deposit - ATM or Teller | 1,800 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 10/11/16 | Doug Belden, Tax Collector | 150 00 | Suntrust x7512 | All Other Deposits |
| 10/11/16 | Two Men and a Truck | 990 60 | Suntrust x7512 | All Other Deposits |
| 10/11/16 | Investment - Ralph D  Johnson | 20,000 00 | Suntrust x7512 | Investor Funds Raised |
| 10/12/16 | ANICO XA Payroll | 533 87 | Suntrust x7512 | Commissions |
| 10/12/16 | Commissions - American National Life Ins  Co | 346 31 | Suntrust x7512 | Commissions |
| 10/13/16 | Commissions - ALAC | 7,286 09 | Suntrust x7512 | Commissions |
| 10/14/16 | Red Lobster | 1 12 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/18/16 | Commissions - Sagicor Life Ins | 2,051 12 | Suntrust x4338 | Commissions |
| 10/24/16 | Pizza Hut | 0 59 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/24/16 | Commissions - Sagicor Life Ins | 260 94 | Suntrust x4338 | Commissions |
| 10/26/16 | ANICO XA Payroll | 1,523 30 | Suntrust x7512 | Commissions |
| 10/26/16 | Commissions - American National Life Ins  Co | 844 70 | Suntrust x7512 | Commissions |
| 10/27/16 | Commissions - Lincoln National Life | 16,032 12 | Suntrust x4338 | Commissions |
| 11/01/16 | Investment - William Katterhenry Refund | 160,000 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/01/16 | Commissions - Fidelity & Guaranty Life Insurance Company | 677 54 | Suntrust x7512 | Commissions |
| 11/02/16 | Commissions - American National Life Ins  Co | 1,500 00 | Suntrust x7512 | Commissions |
| 11/02/16 | Commissions - John Hancock | 219 70 | Suntrust x7512 | Commissions |
| 11/04/16 | Commissions - Americo Financial Life Ins  Co | 586 70 | Suntrust x4338 | Commissions |
| 11/07/16 | Investment - John Ledogar | 25,000 00 | Suntrust x7512 | Investor Funds Raised |
| 11/07/16 | Commissions - National Western Life Ins  Co | 3,961 21 | Suntrust x7512 | Commissions |
| 11/08/16 | Party City | 2 14 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/09/16 | National Media Con | 300 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/09/16 | Commissions - John Hancock | 110 71 | Suntrust x7512 | Commissions |
| 11/09/16 | ANICO XA Payroll | 87 75 | Suntrust x7512 | Commissions |
| 11/09/16 | Commissions - American National Life Ins  Co | 1,540 00 | Suntrust x7512 | Commissions |
| 11/09/16 | Commissions - Sagicor Life Ins | 430 58 | Suntrust x4338 | Commissions |
| 11/10/16 | Investment - William Katterhenry | 160,000 00 | Suntrust x7512 | Investor Funds Raised |
| 11/10/16 | Commissions - Fidelity & Guaranty Life Insurance Company | 22,051 57 | Suntrust x7512 | Commissions |
| 11/14/16 | Screen - Magic | 648 80 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/14/16 | Investment - Kathryn Kater | 40,000 00 | Suntrust x7512 | Investor Funds Raised |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 11/16/16 | Commissions - American National Life Ins  Co | 975 69 | Suntrust x7512 | Commissions |
| 11/16/16 | ANICO XA Payroll | 2,645 57 | Suntrust x7512 | Commissions |
| 11/16/16 | Commissions - John Hancock | 246 28 | Suntrust x4338 | Commissions |
| 11/16/16 | Commissions - Sagicor Life Ins | 1,528 46 | Suntrust x4338 | Commissions |
| 11/17/16 | Investment - Regine Lytell | 29,000 00 | Suntrust x7512 | Investor Funds Raised |
| 11/22/16 | Commissions - ALAC | 2,564 94 | Suntrust x7512 | Commissions |
| 11/22/16 | Commissions - Lincoln National Life | 8,961 01 | Suntrust x7512 | Commissions |
| 11/23/16 | ANICO XA Payroll | 184 78 | Suntrust x7512 | Commissions |
| 11/23/16 | Commissions - American National Life Ins  Co | 2,334 41 | Suntrust x7512 | Commissions |
| 11/25/16 | Cox Radio | 153 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/25/16 | All Other Deposits - Southwest Florida Crime Special Reward | 10,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 11/29/16 | Amazon | 5 54 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/30/16 | ANICO XA Payroll | 478 65 | Suntrust x7512 | Commissions |
| 12/02/16 | Investment - Gail Ellen Howe | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 12/06/16 | Commissions - Lincoln National Life | 218 55 | Suntrust x4338 | Commissions |
| 12/06/16 | Commissions - Sagicor Life Ins | 1,374 38 | Suntrust x4338 | Commissions |
| 12/07/16 | ANICO XA Payroll | 4,999 99 | Suntrust x7512 | Commissions |
| 12/07/16 | Commissions - John Hancock | 330 34 | Suntrust x7512 | Commissions |
| 12/12/16 | Blake Medical | 3,500 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/13/16 | Cash Deposit - ATM or Teller | 3,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 12/13/16 | Commissions - Lincoln National Life | 805 89 | Suntrust x4338 | Commissions |
| 12/14/16 | ANICO XA Payroll | 201 58 | Suntrust x7512 | Commissions |
| 12/14/16 | Commissions - John Hancock | 1,327 63 | Suntrust x7512 | Commissions |
| 12/14/16 | ANICO XA Payroll | 5,154 58 | Suntrust x7512 | Commissions |
| 12/14/16 | Commissions - John Hancock | 338 14 | Suntrust x4338 | Commissions |
| 12/15/16 | Godaddy | 33 51 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/15/16 | Godaddy | 105 68 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/21/16 | Investment - Ivan D'Souza | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 12/21/16 | ANICO XA Payroll | 4,945 85 | Suntrust x7512 | Commissions |
| 12/21/16 | Commissions - John Hancock | 1,400 00 | Suntrust x7512 | Commissions |
| 12/23/16 | Investment - Jon Vander Schouw | 275,000 00 | Suntrust x7512 | Investor Funds Raised |
| 12/28/16 | Had + Harry & David | 67 39 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/29/16 | ANICO XA Payroll | 59 00 | Suntrust x7512 | Commissions |
| 12/29/16 | ANICO XA Payroll | 670 00 | Suntrust x7512 | Commissions |
| 12/29/16 | Commissions - John Hancock | 219 70 | Suntrust x7512 | Commissions |
| 01/04/17 | Commissions - Lincoln National Life | 675 27 | Suntrust x4338 | Commissions |
| 01/05/17 | ANICO XA Payroll | 109 22 | Suntrust x7512 | Commissions |
| 01/05/17 | ANICO XA Payroll | 1,005 70 | Suntrust x7512 | Commissions |
| 01/09/17 | Best Buy Mht | 158 50 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/09/17 | Pizza Hut | 1 20 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/11/17 | ANICO XA Payroll | 1,373 34 | Suntrust x7512 | Commissions |
| 01/11/17 | Commissions - John Hancock | 1,008 14 | Suntrust x7512 | Commissions |
| 01/11/17 | Commissions - John Hancock | 448 30 | Suntrust x4338 | Commissions |
| 01/12/17 | Commissions - Doyle Insurance | 345 65 | Suntrust x4338 | Commissions |
| 01/17/17 | Airbnb | 57 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/18/17 | Airbnb | 42 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/18/17 | ANICO XA Payroll | 1,759 98 | Suntrust x7512 | Commissions |
| 01/18/17 | ANICO XA Payroll | 1,128 25 | Suntrust x7512 | Commissions |
| 01/18/17 | Commissions - Lincoln National Life | 440 43 | Suntrust x7512 | Commissions |
| 01/18/17 | Commissions - John Hancock | 338 14 | Suntrust x4338 | Commissions |
| 01/19/17 | AUGUST 2016 CHECKING OFFER REWARD PART 2 | 125 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/24/17 | Pizza Hut | 1 29 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/25/17 | Lowes | 317 79 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/25/17 | Commissions - John Hancock | 110 63 | Suntrust x7512 | Commissions |
| 01/25/17 | ANICO XA Payroll | 1,476 63 | Suntrust x7512 | Commissions |
| 01/25/17 | ANICO XA Payroll | 86 81 | Suntrust x7512 | Commissions |
| 01/31/17 | Commissions - Sagicor Life Ins | 8,703 28 | Suntrust x7512 | Commissions |
| 01/31/17 | Commissions - Lincoln National Life | 495 93 | Suntrust x4338 | Commissions |
| 02/01/17 | ANICO XA Payroll | 738 40 | Suntrust x7512 | Commissions |
| 02/01/17 | Commissions - John Hancock | 219 72 | Suntrust x7512 | Commissions |
| 02/07/17 | Commissions - Lincoln National Life | 14,845 77 | Suntrust x7512 | Commissions |
| 02/08/17 | ANICO XA Payroll | 237 54 | Suntrust x7512 | Commissions |
| 02/08/17 | ANICO XA Payroll | 5,764 27 | Suntrust x7512 | Commissions |
| 02/08/17 | Commissions - John Hancock | 292 08 | Suntrust x4338 | Commissions |
| 02/09/17 | Commissions - Doyle Insurance | 214 35 | Suntrust x4338 | Commissions |
| 02/09/17 | Commissions - Sagicor Life Ins | 312 14 | Suntrust x4338 | Commissions |
| 02/14/17 | Vbs Vonage | 119 20 | Suntrust x7512 | Refunds & Reversed Deposits |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 02/15/17 | ANICO XA Payroll | 104 42 | Suntrust x7512 | Commissions |
| 02/15/17 | ANICO XA Payroll | 2,096 55 | Suntrust x7512 | Commissions |
| 02/15/17 | Commissions - SI Savings Bank Premium | 53 56 | Suntrust x4338 | Commissions |
| 02/15/17 | Commissions - John Hancock | 338 14 | Suntrust x4338 | Commissions |
| 02/15/17 | ANICO XA Payroll | 1,496 68 | Suntrust x4338 | Commissions |
| 02/22/17 | ANICO XA Payroll | 4,089 65 | Suntrust x7512 | Commissions |
| 02/22/17 | Commissions - American National Life Ins  Co | 441 30 | Suntrust x7512 | Commissions |
| 02/23/17 | Commissions - SI Savings Bank Premium | 124 38 | Suntrust x4338 | Commissions |
| 02/24/17 | Rbt Carrabbas | 5 72 | Suntrust x7512 | Refunds & Reversed Deposits |
| 02/24/17 | Investment - Ivan D'Souza | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 02/28/17 | Commissions - Lincoln National Life | 992 02 | Suntrust x7512 | Commissions |
| 02/28/17 | Commissions - SI Savings Bank Premium | 450 84 | Suntrust x4338 | Commissions |
| 02/28/17 | Commissions - Sagicor Life Ins | 973 36 | Suntrust x4338 | Commissions |
| 02/28/17 | Commissions - Lincoln National Life | 5,965 77 | Suntrust x4338 | Commissions |
| 03/01/17 | Commissions - John Hancock | 110 63 | Suntrust x7512 | Commissions |
| 03/02/17 | Investment - John Ledogar | 75,000 00 | Suntrust x7512 | Investor Funds Raised |
| 03/03/17 | Commissions - Sagicor Life Ins | 2,030 52 | Suntrust x4338 | Commissions |
| 03/06/17 | Commissions - SI Savings Bank Premium | 953 31 | Suntrust x4338 | Commissions |
| 03/07/17 | ANICO XA Payroll | 192 72 | Suntrust x7512 | Commissions |
| 03/07/17 | Commissions - Lincoln National Life | 1,237 76 | Suntrust x7512 | Commissions |
| 03/07/17 | Commissions - Lincoln National Life | 9,500 34 | Suntrust x4338 | Commissions |
| 03/08/17 | Shell Oil | 0 41 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/08/17 | Investment - Laine D'Souza | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 03/08/17 | Commissions - John Hancock | 1,547 33 | Suntrust x4338 | Commissions |
| 03/08/17 | Paychex TPS Taxes | 42 00 | Suntrust x7512 | All Other Deposits |
| 03/08/17 | Commissions - John Hancock | 746 74 | Suntrust x4338 | Commissions |
| 03/09/17 | Commissions - Sagicor Life Ins | 744 80 | Suntrust x4338 | Commissions |
| 03/09/17 | Commissions - Doyle Insurance | 374 82 | Suntrust x4338 | Commissions |
| 03/10/17 | Commissions - Sagicor Life Ins | 99 64 | Suntrust x4338 | Commissions |
| 03/14/17 | Investment - Margo Post | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 03/14/17 | Cash Deposit - ATM or Teller | 7,600 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 03/14/17 | ANICO XA Payroll | 1,865 44 | Suntrust x7512 | Commissions |
| 03/14/17 | ANICO XA Payroll | 4,069 89 | Suntrust x7512 | Commissions |
| 03/14/17 | Commissions - SI Savings Bank Premium | 1,254 21 | Suntrust x4338 | Commissions |
| 03/15/17 | Commissions - John Hancock | 338 14 | Suntrust x4338 | Commissions |
| 03/16/17 | Commissions - Sagicor Life Ins | 2,035 36 | Suntrust x4338 | Commissions |
| 03/17/17 | Commissions - Sagicor Life Ins | 3,061 23 | Suntrust x4338 | Commissions |
| 03/20/17 | Shell Oil | 0 42 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/21/17 | ANICO XA Payroll | 1,543 43 | Suntrust x7512 | Commissions |
| 03/21/17 | Commissions - Lincoln National Life | 14,462 38 | Suntrust x4338 | Commissions |
| 03/21/17 | Commissions - American National Life Ins  Co | 252 58 | Suntrust x4338 | Commissions |
| 03/22/17 | Commissions - John Hancock | 1,400 00 | Suntrust x7512 | Commissions |
| 03/23/17 | Commissions - SI Savings Bank Premium | 204 71 | Suntrust x4338 | Commissions |
| 03/28/17 | ANICO XA Payroll | 101 59 | Suntrust x7512 | Commissions |
| 03/28/17 | ANICO XA Payroll | 2,973 89 | Suntrust x7512 | Commissions |
| 03/28/17 | Commissions - SI Savings Bank Premium | 3,371 53 | Suntrust x4338 | Commissions |
| 03/29/17 | Investment - Barbara/Joe Duguay | 25,000 00 | Suntrust x7512 | Investor Funds Raised |
| 03/29/17 | Commissions - John Hancock | 110 63 | Suntrust x7512 | Commissions |
| 03/30/17 | Commissions - Sagicor Life Ins | 2,089 46 | Suntrust x4338 | Commissions |
| 03/31/17 | Amazon | 5 54 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/31/17 | Investment - Patricia Gautreau | 40,000 00 | Suntrust x7512 | Investor Funds Raised |
| 04/04/17 | Commissions - National Western Life Ins  Co | 3 00 | Suntrust x7512 | Commissions |
| 04/04/17 | ANICO XA Payroll | 8,801 30 | Suntrust x7512 | Commissions |
| 04/04/17 | ANICO XA Payroll | 275 48 | Suntrust x7512 | Commissions |
| 04/04/17 | Commissions - SI Savings Bank Premium | 1,965 71 | Suntrust x4338 | Commissions |
| 04/04/17 | Commissions - Lincoln National Life | 1,083 73 | Suntrust x4338 | Commissions |
| 04/04/17 | Commissions - Sagicor Life Ins | 1,040 60 | Suntrust x4338 | Commissions |
| 04/05/17 | Commissions - John Hancock | 1,227 92 | Suntrust x7512 | Commissions |
| 04/07/17 | Commissions - Sagicor Life Ins | 815 33 | Suntrust x4338 | Commissions |
| 04/10/17 | Commissions - Sagicor Life Ins | 1,404 62 | Suntrust x4338 | Commissions |
| 04/11/17 | ANICO XA Payroll | 91 19 | Suntrust x7512 | Commissions |
| 04/11/17 | ANICO XA Payroll | 5,045 94 | Suntrust x7512 | Commissions |
| 04/11/17 | Commissions - SI Savings Bank Premium | 6,573 73 | Suntrust x4338 | Commissions |
| 04/11/17 | Commissions - Sagicor Life Ins | 1,188 90 | Suntrust x4338 | Commissions |
| 04/11/17 | Commissions - Lincoln National Life | 1,943 94 | Suntrust x4338 | Commissions |
| 04/11/17 | ANICO XA Payroll | 1,354 07 | Suntrust x4338 | Commissions |
| 04/12/17 | Investment - Joyce Knapp | 50,000 00 | Suntrust x7512 | Investor Funds Raised |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 04/12/17 | Commissions - John Hancock | 110 63 | Suntrust x7512 | Commissions |
| 04/12/17 | Commissions - John Hancock | 67 93 | Suntrust x4338 | Commissions |
| 04/17/17 | Commissions - Lincoln National Life | 132 89 | Suntrust x4338 | Commissions |
| 04/18/17 | ANICO XA Payroll | 6,230 00 | Suntrust x7512 | Commissions |
| 04/18/17 | ANICO XA Payroll | 426 94 | Suntrust x7512 | Commissions |
| 04/18/17 | Commissions - American National Life Ins  Co | 1,149 88 | Suntrust x4338 | Commissions |
| 04/18/17 | Commissions - Sagicor Life Ins | 3,060 35 | Suntrust x4338 | Commissions |
| 04/18/17 | Commissions - SI Savings Bank Premium | 12,861 56 | Suntrust x4338 | Commissions |
| 04/19/17 | Commissions - Sagicor Life Ins | 361 85 | Suntrust x4338 | Commissions |
| 04/19/17 | Commissions - John Hancock | 632 14 | Suntrust x4338 | Commissions |
| 04/20/17 | Commissions - Doyle Insurance | 337 58 | Suntrust x4338 | Commissions |
| 04/24/17 | Commissions - Sagicor Life Ins | 549 26 | Suntrust x4338 | Commissions |
| 04/25/17 | ANICO XA Payroll | 78 97 | Suntrust x7512 | Commissions |
| 04/25/17 | Commissions - Lincoln National Life | 7,251 11 | Suntrust x7512 | Commissions |
| 04/25/17 | ANICO XA Payroll | 2,759 26 | Suntrust x7512 | Commissions |
| 04/25/17 | Commissions - American National Life Ins  Co | 168 39 | Suntrust x4338 | Commissions |
| 04/25/17 | Commissions - Lincoln National Life | 3,692 35 | Suntrust x4338 | Commissions |
| 04/25/17 | Commissions - Sagicor Life Ins | 777 98 | Suntrust x4338 | Commissions |
| 04/25/17 | Commissions - SI Savings Bank Premium | 1,234 34 | Suntrust x4338 | Commissions |
| 04/26/17 | Commissions - Sagicor Life Ins | 1,146 38 | Suntrust x4338 | Commissions |
| 04/27/17 | Investment - Jerry Houchens | 60,000 00 | Suntrust x7512 | Investor Funds Raised |
| 04/28/17 | Commissions - Sagicor Life Ins | 287 96 | Suntrust x4338 | Commissions |
| 05/01/17 | Amazon | 5 54 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/01/17 | Commissions - Sagicor Life Ins | 249 93 | Suntrust x7512 | Commissions |
| 05/02/17 | ANICO XA Payroll | 189 67 | Suntrust x7512 | Commissions |
| 05/02/17 | Investment - Alexander Rosemurgy | 150,000 00 | Suntrust x7512 | Investor Funds Raised |
| 05/02/17 | ANICO XA Payroll | 4,757 76 | Suntrust x4338 | Commissions |
| 05/02/17 | Commissions - SI Savings Bank Premium | 1,758 42 | Suntrust x4338 | Commissions |
| 05/02/17 | Commissions - Sagicor Life Ins | 310 85 | Suntrust x4338 | Commissions |
| 05/02/17 | Commissions - Lincoln National Life | 1,209 95 | Suntrust x4338 | Commissions |
| 05/03/17 | Commissions - John Hancock | 219 70 | Suntrust x7512 | Commissions |
| 05/03/17 | Commissions - John Hancock | 147 00 | Suntrust x4338 | Commissions |
| 05/04/17 | Staples | 11 23 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/09/17 | Cash Deposit - ATM or Teller | 300 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 05/09/17 | ANICO XA Payroll | 6,282 80 | Suntrust x7512 | Commissions |
| 05/09/17 | Commissions - Lincoln National Life | 6,997 87 | Suntrust x7512 | Commissions |
| 05/09/17 | ANICO XA Payroll | 7,005 80 | Suntrust x7512 | Commissions |
| 05/09/17 | Commissions - Lincoln National Life | 287 31 | Suntrust x4338 | Commissions |
| 05/09/17 | Commissions - SI Savings Bank Premium | 11,895 59 | Suntrust x4338 | Commissions |
| 05/09/17 | Commissions - Sagicor Life Ins | 59 30 | Suntrust x4338 | Commissions |
| 05/10/17 | Commissions - John Hancock | 110 63 | Suntrust x7512 | Commissions |
| 05/10/17 | Commissions - John Hancock | 67 93 | Suntrust x4338 | Commissions |
| 05/10/17 | Commissions - Sagicor Life Ins | 312 14 | Suntrust x4338 | Commissions |
| 05/12/17 | Outback | 7 15 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/12/17 | Commissions - Sagicor Life Ins | 379 86 | Suntrust x4338 | Commissions |
| 05/16/17 | ANICO XA Payroll | 4,453 02 | Suntrust x7512 | Commissions |
| 05/16/17 | Commissions - Lincoln National Life | 704 30 | Suntrust x7512 | Commissions |
| 05/16/17 | ANICO XA Payroll | 126 62 | Suntrust x7512 | Commissions |
| 05/16/17 | Commissions - SI Savings Bank Premium | 1,173 70 | Suntrust x4338 | Commissions |
| 05/16/17 | Commissions - Lincoln National Life | 2,326 67 | Suntrust x4338 | Commissions |
| 05/17/17 | Commissions - John Hancock | 338 14 | Suntrust x4338 | Commissions |
| 05/17/17 | Commissions - Sagicor Life Ins | 57 21 | Suntrust x4338 | Commissions |
| 05/18/17 | Commissions - Sagicor Life Ins | 575 06 | Suntrust x4338 | Commissions |
| 05/19/17 | Commissions - Sagicor Life Ins | 718 05 | Suntrust x4338 | Commissions |
| 05/22/17 | Lowes | 5,521 90 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/22/17 | Lowes | 107 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/22/17 | Lowes | 1,389 90 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/23/17 | ANICO XA Payroll | 143 42 | Suntrust x7512 | Commissions |
| 05/23/17 | ANICO XA Payroll | 6,729 69 | Suntrust x7512 | Commissions |
| 05/23/17 | ANICO XA Payroll | 3,252 92 | Suntrust x4338 | Commissions |
| 05/23/17 | Commissions - SI Savings Bank Premium | 878 10 | Suntrust x4338 | Commissions |
| 05/23/17 | Commissions - Lincoln National Life | 1,922 16 | Suntrust x4338 | Commissions |
| 05/25/17 | Commissions - Penn Mutual Life | 998 50 | Suntrust x4338 | Commissions |
| 05/26/17 | Commissions - Sagicor Life Ins | 634 91 | Suntrust x4338 | Commissions |
| 05/30/17 | Best Buy Mht | 136 96 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/30/17 | Transfer from SunTrust X4338 | 50,000 00 | Suntrust x7512 | Transfer In |
| 05/31/17 | Cash Deposit - ATM or Teller | 590 00 | Suntrust x7512 | Contributions by Mr  Wasserman |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 05/31/17 | ANICO XA Payroll | 225 85 | Suntrust x7512 | Commissions |
| 05/31/17 | Commissions - John Hancock | 110 63 | Suntrust x7512 | Commissions |
| 05/31/17 | ANICO XA Payroll | 3,915 00 | Suntrust x7512 | Commissions |
| 05/31/17 | ANICO XA Payroll | 2,776 31 | Suntrust x4338 | Commissions |
| 05/31/17 | Commissions - John Hancock | 445 96 | Suntrust x4338 | Commissions |
| 05/31/17 | Commissions - Lincoln National Life | 2,809 85 | Suntrust x4338 | Commissions |
| 05/31/17 | Commissions - Sagicor Life Ins | 2,496 68 | Suntrust x4338 | Commissions |
| 05/31/17 | Commissions - SI Savings Bank Premium | 1,915 48 | Suntrust x4338 | Commissions |
| 06/01/17 | ANICO XA Payroll | 152 26 | Suntrust x7512 | Commissions |
| 06/01/17 | Commissions - Doyle Insurance | 320 54 | Suntrust x4338 | Commissions |
| 06/05/17 | Investment - Mary Mertz | 578,000 00 | Suntrust x7512 | Investor Funds Raised |
| 06/05/17 | All Other Deposits - JSI Marquesas, LLC | 2,735 00 | Suntrust x7512 | All Other Deposits |
| 06/05/17 | ANICO XA Payroll | 60 09 | Suntrust x7512 | Commissions |
| 06/05/17 | Commissions - ALAC | 228 66 | Suntrust x7512 | Commissions |
| 06/06/17 | Commissions - SI Savings Bank Premium | 1,150 71 | Suntrust x4338 | Commissions |
| 06/06/17 | Commissions - Sagicor Life Ins | 1,706 34 | Suntrust x4338 | Commissions |
| 06/07/17 | Investment - Danielle Jamet | 350,000 00 | Suntrust x7512 | Investor Funds Raised |
| 06/07/17 | ANICO XA Payroll | 4,560 75 | Suntrust x7512 | Commissions |
| 06/07/17 | Commissions - John Hancock | 232 88 | Suntrust x7512 | Commissions |
| 06/07/17 | ANICO XA Payroll | 126 64 | Suntrust x7512 | Commissions |
| 06/07/17 | Commissions - John Hancock | 746 74 | Suntrust x4338 | Commissions |
| 06/07/17 | Commissions - Sagicor Life Ins | 262 96 | Suntrust x4338 | Commissions |
| 06/08/17 | ANICO XA Payroll | 4,380 35 | Suntrust x7512 | Commissions |
| 06/08/17 | Commissions - Sagicor Life Ins | 861 71 | Suntrust x4338 | Commissions |
| 06/08/17 | Commissions - Doyle Insurance | 264 36 | Suntrust x4338 | Commissions |
| 06/09/17 | Commissions - American National Life Ins  Co | 421 05 | Suntrust x4338 | Commissions |
| 06/12/17 | ANICO XA Payroll | 857 96 | Suntrust x7512 | Commissions |
| 06/13/17 | ANICO XA Payroll | 1,126 09 | Suntrust x7512 | Commissions |
| 06/13/17 | Commissions - SI Savings Bank Premium | 4,993 20 | Suntrust x4338 | Commissions |
| 06/13/17 | Commissions - Americo Financial Life Ins  Co | 174 07 | Suntrust x4338 | Commissions |
| 06/13/17 | Commissions - Sagicor Life Ins | 819 10 | Suntrust x4338 | Commissions |
| 06/13/17 | Commissions - Lincoln National Life | 8,706 21 | Suntrust x4338 | Commissions |
| 06/14/17 | ANICO XA Payroll | 95 83 | Suntrust x7512 | Commissions |
| 06/14/17 | ANICO XA Payroll | 81 03 | Suntrust x7512 | Commissions |
| 06/14/17 | Commissions - John Hancock | 795 17 | Suntrust x7512 | Commissions |
| 06/14/17 | ANICO XA Payroll | 225 54 | Suntrust x4338 | Commissions |
| 06/14/17 | Commissions - John Hancock | 338 14 | Suntrust x4338 | Commissions |
| 06/15/17 | Commissions - Penn Mutual Life | 1,701 25 | Suntrust x7512 | Commissions |
| 06/15/17 | ANICO XA Payroll | 257 18 | Suntrust x7512 | Commissions |
| 06/15/17 | Commissions - Sagicor Life Ins | 1,769 86 | Suntrust x4338 | Commissions |
| 06/16/17 | Champs | 38 52 | Suntrust x7512 | Refunds & Reversed Deposits |
| 06/16/17 | Commissions - Foresters USA | 2,044 71 | Suntrust x7512 | Commissions |
| 06/16/17 | ANICO XA Payroll | 366 37 | Suntrust x7512 | Commissions |
| 06/16/17 | ANICO XA Payroll | 9,607 65 | Suntrust x7512 | Commissions |
| 06/19/17 | Cash Deposit - ATM or Teller | 793 40 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 06/19/17 | Commissions - Sagicor Life Ins | 57 21 | Suntrust x4338 | Commissions |
| 06/19/17 | Commissions - Americo Financial Life Ins  Co | 144 47 | Suntrust x4338 | Commissions |
| 06/19/17 | ANICO XA Payroll | 908 64 | Suntrust x4338 | Commissions |
| 06/19/17 | Commissions - SI Savings Bank Premium | 972 63 | Suntrust x4338 | Commissions |
| 06/20/17 | ANICO XA Payroll | 2,537 29 | Suntrust x7512 | Commissions |
| 06/20/17 | ANICO XA Payroll | 95 06 | Suntrust x7512 | Commissions |
| 06/20/17 | Commissions - Lincoln National Life | 15,809 72 | Suntrust x4338 | Commissions |
| 06/21/17 | ANICO XA Payroll | 71 55 | Suntrust x7512 | Commissions |
| 06/21/17 | ANICO XA Payroll | 1,518 70 | Suntrust x7512 | Commissions |
| 06/21/17 | Commissions - John Hancock | 1,400 00 | Suntrust x7512 | Commissions |
| 06/21/17 | ANICO XA Payroll | 946 16 | Suntrust x4338 | Commissions |
| 06/22/17 | ANICO XA Payroll | 860 79 | Suntrust x7512 | Commissions |
| 06/23/17 | Spokane Hardware Suppl | 76 75 | Suntrust x7512 | Refunds & Reversed Deposits |
| 06/23/17 | ANICO XA Payroll | 701 82 | Suntrust x4338 | Commissions |
| 06/26/17 | ANICO XA Payroll | 1,289 09 | Suntrust x4338 | Commissions |
| 06/27/17 | ANICO XA Payroll | 66 00 | Suntrust x7512 | Commissions |
| 06/27/17 | ANICO XA Payroll | 719 12 | Suntrust x7512 | Commissions |
| 06/27/17 | Commissions - Lincoln National Life | 1,265 62 | Suntrust x7512 | Commissions |
| 06/27/17 | Commissions - Lincoln National Life | 7,610 96 | Suntrust x4338 | Commissions |
| 06/27/17 | Commissions - SI Savings Bank Premium | 1,299 84 | Suntrust x4338 | Commissions |
| 06/28/17 | ANICO XA Payroll | 1,488 96 | Suntrust x7512 | Commissions |
| 06/28/17 | ANICO XA Payroll | 103 37 | Suntrust x7512 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|---|---|---|---|---|
| 06/28/17 | Commissions - John Hancock | 351 39 | Suntrust x4338 | Commissions |
| 06/29/17 | ANICO XA Payroll | 3,641 71 | Suntrust x7512 | Commissions |
| 06/29/17 | ANICO XA Payroll | 60 87 | Suntrust x7512 | Commissions |
| 06/29/17 | Commissions - Doyle Insurance | 228 58 | Suntrust x4338 | Commissions |
| 06/29/17 | ANICO XA Payroll | 677 76 | Suntrust x4338 | Commissions |
| 06/30/17 | Rbt Slice Of Vegas Piz | 2 86 | Suntrust x7512 | Refunds & Reversed Deposits |
| 06/30/17 | ANICO XA Payroll | 1,534 36 | Suntrust x7512 | Commissions |
| 06/30/17 | ANICO XA Payroll | 65 81 | Suntrust x7512 | Commissions |
| 07/03/17 | ANICO XA Payroll | 8,026 46 | Suntrust x7512 | Commissions |
| 07/03/17 | ANICO XA Payroll | 144 58 | Suntrust x7512 | Commissions |
| 07/05/17 | Outback | 7 23 | Suntrust x7512 | Refunds & Reversed Deposits |
| 07/05/17 | ANICO XA Payroll | 2,034 12 | Suntrust x7512 | Commissions |
| 07/05/17 | Commissions - John Hancock | 968 96 | Suntrust x7512 | Commissions |
| 07/05/17 | Commissions - Lincoln National Life | 12,038 24 | Suntrust x4338 | Commissions |
| 07/05/17 | Commissions - John Hancock | 366 10 | Suntrust x4338 | Commissions |
| 07/05/17 | Commissions - SI Savings Bank Premium | 1,248 63 | Suntrust x4338 | Commissions |
| 07/06/17 | ANICO XA Payroll | 2,118 21 | Suntrust x7512 | Commissions |
| 07/06/17 | Commissions - ALAC | 961 15 | Suntrust x7512 | Commissions |
| 07/06/17 | ANICO XA Payroll | 168 63 | Suntrust x7512 | Commissions |
| 07/07/17 | Commissions - Foresters USA | 7,629 20 | Suntrust x7512 | Commissions |
| 07/07/17 | ANICO XA Payroll | 297 44 | Suntrust x4338 | Commissions |
| 07/10/17 | ANICO XA Payroll | 80 81 | Suntrust x7512 | Commissions |
| 07/11/17 | Investment - Jon Vander Schouw | 104,000 00 | Suntrust x7512 | Investor Funds Raised |
| 07/11/17 | Commissions - SI Savings Bank Premium | 2,840 52 | Suntrust x7512 | Commissions |
| 07/11/17 | Commissions - Sagicor Life Ins | 1,008 98 | Suntrust x4338 | Commissions |
| 07/12/17 | Commissions - John Hancock | 110 63 | Suntrust x4338 | Commissions |
| 07/12/17 | Commissions - John Hancock | 2,684 18 | Suntrust x4338 | Commissions |
| 07/12/17 | Commissions - Americo Financial Life Ins  Co | 173 99 | Suntrust x4338 | Commissions |
| 07/13/17 | ANICO XA Payroll | 108 96 | Suntrust x7512 | Commissions |
| 07/13/17 | ANICO XA Payroll | 1,820 52 | Suntrust x7512 | Commissions |
| 07/13/17 | Commissions - Doyle Insurance | 1,036 69 | Suntrust x4338 | Commissions |
| 07/13/17 | Commissions - Sagicor Life Ins | 838 74 | Suntrust x4338 | Commissions |
| 07/14/17 | Investment - Regine Lytell | 75,000 00 | Suntrust x7512 | Investor Funds Raised |
| 07/14/17 | ANICO XA Payroll | 15,388 79 | Suntrust x7512 | Commissions |
| 07/14/17 | ANICO XA Payroll | 1,979 62 | Suntrust x7512 | Commissions |
| 07/17/17 | ANICO XA Payroll | 504 90 | Suntrust x7512 | Commissions |
| 07/17/17 | Incoming Wire - NBC Universal | 3,825 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 07/18/17 | ANICO XA Payroll | 68 20 | Suntrust x7512 | Commissions |
| 07/18/17 | ANICO XA Payroll | 1,593 33 | Suntrust x7512 | Commissions |
| 07/18/17 | Commissions - SI Savings Bank Premium | 1,112 62 | Suntrust x4338 | Commissions |
| 07/18/17 | Commissions - Americo Financial Life Ins  Co | 144 47 | Suntrust x4338 | Commissions |
| 07/18/17 | Commissions - Lincoln National Life | 4,270 78 | Suntrust x4338 | Commissions |
| 07/19/17 | ANICO XA Payroll | 78 89 | Suntrust x7512 | Commissions |
| 07/19/17 | Commissions - John Hancock | 1,465 04 | Suntrust x4338 | Commissions |
| 07/19/17 | Commissions - Sagicor Life Ins | 57 21 | Suntrust x4338 | Commissions |
| 07/20/17 | Paychex TPS Taxes | 448 81 | Suntrust x7512 | All Other Deposits |
| 07/20/17 | Commissions - Penn Mutual Life | 1,701 25 | Suntrust x7512 | Commissions |
| 07/20/17 | Commissions - Doyle Insurance | 488 78 | Suntrust x4338 | Commissions |
| 07/21/17 | Commissions - Foresters USA | 1,218 17 | Suntrust x7512 | Commissions |
| 07/24/17 | ANICO XA Payroll | 494 03 | Suntrust x7512 | Commissions |
| 07/25/17 | ANICO XA Payroll | 3,623 67 | Suntrust x7512 | Commissions |
| 07/25/17 | ANICO XA Payroll | 184 57 | Suntrust x7512 | Commissions |
| 07/25/17 | Commissions - Lincoln National Life | 2,529 13 | Suntrust x4338 | Commissions |
| 07/25/17 | ANICO XA Payroll | 479 48 | Suntrust x4338 | Commissions |
| 07/25/17 | Commissions - SI Savings Bank Premium | 757 61 | Suntrust x4338 | Commissions |
| 07/26/17 | Rbt Carrabbas | 6 61 | Suntrust x7512 | Refunds & Reversed Deposits |
| 07/26/17 | ANICO XA Payroll | 53 27 | Suntrust x7512 | Commissions |
| 07/26/17 | ANICO XA Payroll | 375 60 | Suntrust x7512 | Commissions |
| 07/26/17 | Commissions - John Hancock | 205 16 | Suntrust x4338 | Commissions |
| 07/27/17 | ANICO XA Payroll | 1,999 43 | Suntrust x7512 | Commissions |
| 07/27/17 | ANICO XA Payroll | 66 24 | Suntrust x7512 | Commissions |
| 07/28/17 | ANICO XA Payroll | 73 06 | Suntrust x7512 | Commissions |
| 07/28/17 | ANICO XA Payroll | 1,024 20 | Suntrust x7512 | Commissions |
| 07/28/17 | Commissions - Foresters USA | 4,378 45 | Suntrust x7512 | Commissions |
| 07/31/17 | Outback | 3 98 | Suntrust x7512 | Refunds & Reversed Deposits |
| 07/31/17 | Interest | 1 30 | Suntrust x4338 | All Other Deposits |
| 08/01/17 | Commissions - Lincoln National Life | 1,149 66 | Suntrust x7512 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|---|---|---|---|---|
| 08/01/17 | ANICO XA Payroll | 241 20 | Suntrust x7512 | Commissions |
| 08/01/17 | ANICO XA Payroll | 5,193 85 | Suntrust x7512 | Commissions |
| 08/01/17 | Commissions - SI Savings Bank Premium | 2,340 35 | Suntrust x4338 | Commissions |
| 08/01/17 | ANICO XA Payroll | 1,602 63 | Suntrust x4338 | Commissions |
| 08/02/17 | ANICO XA Payroll | 508 76 | Suntrust x7512 | Commissions |
| 08/02/17 | Commissions - John Hancock | 232 72 | Suntrust x7512 | Commissions |
| 08/02/17 | Commissions - John Hancock | 891 08 | Suntrust x4338 | Commissions |
| 08/03/17 | Usps Com | 6 65 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/03/17 | ANICO XA Payroll | 1,889 64 | Suntrust x7512 | Commissions |
| 08/03/17 | ANICO XA Payroll | 213 07 | Suntrust x7512 | Commissions |
| 08/03/17 | Commissions - Americo Financial Life Ins  Co | 651 16 | Suntrust x4338 | Commissions |
| 08/03/17 | ANICO XA Payroll | 319 05 | Suntrust x4338 | Commissions |
| 08/03/17 | Commissions - Doyle Insurance | 362 08 | Suntrust x4338 | Commissions |
| 08/04/17 | Cash Deposit - ATM or Teller | 12 50 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/04/17 | Commissions - Foresters USA | 9,583 56 | Suntrust x7512 | Commissions |
| 08/04/17 | ANICO XA Payroll | 4,214 26 | Suntrust x7512 | Commissions |
| 08/04/17 | ANICO XA Payroll | 184 97 | Suntrust x7512 | Commissions |
| 08/04/17 | Commissions - Americo Financial Life Ins  Co | 134 99 | Suntrust x4338 | Commissions |
| 08/07/17 | Grill Concepts | 2 98 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/07/17 | ANICO XA Payroll | 85 06 | Suntrust x7512 | Commissions |
| 08/07/17 | ANICO XA Payroll | 2,429 86 | Suntrust x7512 | Commissions |
| 08/07/17 | Commissions - American National Life Ins  Co | 937 77 | Suntrust x4338 | Commissions |
| 08/07/17 | ANICO XA Payroll | 155 60 | Suntrust x4338 | Commissions |
| 08/08/17 | ANICO XA Payroll | 3,235 32 | Suntrust x7512 | Commissions |
| 08/08/17 | ANICO XA Payroll | 91 11 | Suntrust x7512 | Commissions |
| 08/08/17 | Commissions - Lincoln National Life | 8,376 21 | Suntrust x4338 | Commissions |
| 08/08/17 | Commissions - SI Savings Bank Premium | 947 66 | Suntrust x4338 | Commissions |
| 08/09/17 | Usps Com | 26 60 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/09/17 | ANICO XA Payroll | 118 55 | Suntrust x7512 | Commissions |
| 08/09/17 | ANICO XA Payroll | 6,089 78 | Suntrust x7512 | Commissions |
| 08/09/17 | Commissions - Sagicor Life Ins | 71 27 | Suntrust x4338 | Commissions |
| 08/09/17 | Commissions - John Hancock | 951 72 | Suntrust x4338 | Commissions |
| 08/10/17 | Investment - Peter Trubek | 163,000 00 | Suntrust x7512 | Investor Funds Raised |
| 08/10/17 | ANICO XA Payroll | 55 15 | Suntrust x7512 | Commissions |
| 08/10/17 | ANICO XA Payroll | 367 83 | Suntrust x7512 | Commissions |
| 08/10/17 | Commissions - Doyle Insurance | 318 95 | Suntrust x4338 | Commissions |
| 08/10/17 | Commissions - American National Life Ins  Co | 1,345 86 | Suntrust x4338 | Commissions |
| 08/11/17 | Commissions - Foresters USA | 3,799 85 | Suntrust x7512 | Commissions |
| 08/14/17 | ANICO XA Payroll | 87 68 | Suntrust x7512 | Commissions |
| 08/14/17 | Commissions - Americo Financial Life Ins  Co | 173 99 | Suntrust x4338 | Commissions |
| 08/15/17 | Commissions - Lincoln National Life | 8,258 32 | Suntrust x7512 | Commissions |
| 08/15/17 | ANICO XA Payroll | 2,609 50 | Suntrust x7512 | Commissions |
| 08/15/17 | Commissions - Lincoln National Life | 860 60 | Suntrust x4338 | Commissions |
| 08/15/17 | Commissions - SI Savings Bank Premium | 2,133 78 | Suntrust x4338 | Commissions |
| 08/16/17 | ANICO XA Payroll | 495 65 | Suntrust x7512 | Commissions |
| 08/16/17 | Commissions - John Hancock | 3,315 67 | Suntrust x4338 | Commissions |
| 08/17/17 | Commissions - Penn Mutual Life | 1,701 25 | Suntrust x7512 | Commissions |
| 08/17/17 | ANICO XA Payroll | 96 33 | Suntrust x7512 | Commissions |
| 08/17/17 | ANICO XA Payroll | 989 92 | Suntrust x7512 | Commissions |
| 08/17/17 | Commissions - Americo Financial Life Ins  Co | 144 47 | Suntrust x4338 | Commissions |
| 08/17/17 | ANICO XA Payroll | 1,494 13 | Suntrust x4338 | Commissions |
| 08/17/17 | Commissions - Doyle Insurance | 1,151 49 | Suntrust x4338 | Commissions |
| 08/18/17 | Outback | 3 98 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/18/17 | Cash Deposit - ATM or Teller | 4,500 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/18/17 | Commissions - Foresters USA | 16,888 24 | Suntrust x7512 | Commissions |
| 08/18/17 | ANICO XA Payroll | 12,926 39 | Suntrust x7512 | Commissions |
| 08/18/17 | Commissions - Sagicor Life Ins | 153 39 | Suntrust x7512 | Commissions |
| 08/21/17 | Amazon | 85 59 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/21/17 | Commissions - SI Savings Bank Premium | 873 73 | Suntrust x7512 | Commissions |
| 08/22/17 | ANICO XA Payroll | 57 14 | Suntrust x7512 | Commissions |
| 08/22/17 | Commissions - American National Life Ins  Co | 160 54 | Suntrust x7512 | Commissions |
| 08/22/17 | Commissions - Lincoln National Life | 7,346 86 | Suntrust x4338 | Commissions |
| 08/23/17 | Hotels com | 276 86 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/23/17 | ANICO XA Payroll | 111 15 | Suntrust x7512 | Commissions |
| 08/23/17 | ANICO XA Payroll | 1,878 40 | Suntrust x7512 | Commissions |
| 08/23/17 | Commissions - Doyle Insurance | 292 41 | Suntrust x4338 | Commissions |
| 08/23/17 | Commissions - John Hancock | 861 92 | Suntrust x4338 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 08/24/17 | Amazon | 85 59 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/24/17 | Transfer from SunTrust X4338 | 35,000 00 | Suntrust x7512 | Transfer In |
| 08/24/17 | ANICO XA Payroll | 699 41 | Suntrust x7512 | Commissions |
| 08/25/17 | ANICO XA Payroll | 1,148 14 | Suntrust x7512 | Commissions |
| 08/25/17 | Commissions - American National Life Ins  Co | 299 35 | Suntrust x4338 | Commissions |
| 08/28/17 | Amazon | 64 22 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/28/17 | ANICO XA Payroll | 1,541 43 | Suntrust x7512 | Commissions |
| 08/28/17 | ANICO XA Payroll | 95 83 | Suntrust x7512 | Commissions |
| 08/29/17 | Commissions - American National Life Ins  Co | 1,136 61 | Suntrust x7512 | Commissions |
| 08/29/17 | ANICO XA Payroll | 526 16 | Suntrust x7512 | Commissions |
| 08/29/17 | ANICO XA Payroll | 68 46 | Suntrust x7512 | Commissions |
| 08/29/17 | Commissions - SI Savings Bank Premium | 1,222 82 | Suntrust x4338 | Commissions |
| 08/29/17 | Commissions - Lincoln National Life | 2,944 28 | Suntrust x4338 | Commissions |
| 08/30/17 | Transfer from SunTrust X4338 | 60,000 00 | Suntrust x7512 | Transfer In |
| 08/30/17 | ANICO XA Payroll | 1,384 73 | Suntrust x7512 | Commissions |
| 08/30/17 | ANICO XA Payroll | 225 97 | Suntrust x7512 | Commissions |
| 08/30/17 | ANICO XA Payroll | 232 89 | Suntrust x4338 | Commissions |
| 08/30/17 | Commissions - John Hancock | 7,227 69 | Suntrust x4338 | Commissions |
| 08/31/17 | Commissions - Doyle Insurance | 2,284 16 | Suntrust x4338 | Commissions |
| 08/31/17 | Interest | 1 78 | Suntrust x4338 | All Other Deposits |
| 09/01/17 | ANICO XA Payroll | 216 98 | Suntrust x7512 | Commissions |
| 09/01/17 | Commissions - Foresters USA | 5,336 65 | Suntrust x7512 | Commissions |
| 09/01/17 | Commissions - American National Life Ins  Co | 684 60 | Suntrust x4338 | Commissions |
| 09/05/17 | Ticket Office | 455 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/05/17 | Cash Deposit - ATM or Teller | 2,700 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/05/17 | ANICO XA Payroll | 1,419 79 | Suntrust x7512 | Commissions |
| 09/06/17 | ANICO XA Payroll | 104 49 | Suntrust x7512 | Commissions |
| 09/06/17 | Commissions - American National Life Ins  Co | 1,045 08 | Suntrust x7512 | Commissions |
| 09/06/17 | ANICO XA Payroll | 1,993 66 | Suntrust x7512 | Commissions |
| 09/06/17 | Commissions - Sagicor Life Ins | 242 85 | Suntrust x4338 | Commissions |
| 09/06/17 | Commissions - Lincoln National Life | 6,018 05 | Suntrust x4338 | Commissions |
| 09/06/17 | Commissions - Americo Financial Life Ins  Co | 134 99 | Suntrust x4338 | Commissions |
| 09/06/17 | Commissions - SI Savings Bank Premium | 1,509 36 | Suntrust x4338 | Commissions |
| 09/07/17 | ANICO XA Payroll | 154 62 | Suntrust x7512 | Commissions |
| 09/07/17 | ANICO XA Payroll | 2,877 12 | Suntrust x7512 | Commissions |
| 09/07/17 | Commissions - Doyle Insurance | 724 71 | Suntrust x4338 | Commissions |
| 09/07/17 | Commissions - John Hancock | 2,108 42 | Suntrust x4338 | Commissions |
| 09/07/17 | Commissions - Sagicor Life Ins | 262 96 | Suntrust x4338 | Commissions |
| 09/08/17 | ANICO XA Payroll | 155 54 | Suntrust x7512 | Commissions |
| 09/08/17 | ANICO XA Payroll | 9,182 08 | Suntrust x7512 | Commissions |
| 09/08/17 | Commissions - Foresters USA | 2,562 06 | Suntrust x4338 | Commissions |
| 09/08/17 | Commissions - American National Life Ins  Co | 713 69 | Suntrust x4338 | Commissions |
| 09/11/17 | Rbt Fairbridge Inn | 4 83 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/11/17 | Rbt Fairbridge Inn | 4 83 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/11/17 | ANICO XA Payroll | 3,629 59 | Suntrust x7512 | Commissions |
| 09/11/17 | Commissions - American National Life Ins  Co | 1,066 75 | Suntrust x4338 | Commissions |
| 09/12/17 | ANICO XA Payroll | 73 17 | Suntrust x7512 | Commissions |
| 09/12/17 | ANICO XA Payroll | 1,305 13 | Suntrust x7512 | Commissions |
| 09/12/17 | Commissions - American National Life Ins  Co | 217 73 | Suntrust x4338 | Commissions |
| 09/12/17 | Commissions - SI Savings Bank Premium | 2,192 96 | Suntrust x4338 | Commissions |
| 09/12/17 | Commissions - Lincoln National Life | 29,665 33 | Suntrust x4338 | Commissions |
| 09/13/17 | ANICO XA Payroll | 3,265 28 | Suntrust x7512 | Commissions |
| 09/13/17 | ANICO XA Payroll | 116 40 | Suntrust x7512 | Commissions |
| 09/13/17 | Commissions - John Hancock | 2,012 49 | Suntrust x4338 | Commissions |
| 09/13/17 | Commissions - Sagicor Life Ins | 195 95 | Suntrust x4338 | Commissions |
| 09/14/17 | ANICO XA Payroll | 300 43 | Suntrust x7512 | Commissions |
| 09/14/17 | Commissions - Penn Mutual Life | 1,701 25 | Suntrust x7512 | Commissions |
| 09/14/17 | ANICO XA Payroll | 8,457 18 | Suntrust x7512 | Commissions |
| 09/14/17 | Commissions - Doyle Insurance | 659 03 | Suntrust x4338 | Commissions |
| 09/15/17 | Commissions - Americo Financial Life Ins  Co | 594 14 | Suntrust x4338 | Commissions |
| 09/18/17 | Shell Oil | 0 37 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/18/17 | Commissions - National Western Life Ins  Co | 10,000 00 | Suntrust x7512 | Commissions |
| 09/19/17 | Cash Deposit - ATM or Teller | 3,500 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/19/17 | Transfer from SunTrust X4338 | 25,000 00 | Suntrust x7512 | Transfer In |
| 09/19/17 | ANICO XA Payroll | 123 45 | Suntrust x7512 | Commissions |
| 09/19/17 | Commissions - SI Savings Bank Premium | 715 49 | Suntrust x4338 | Commissions |
| 09/20/17 | Rbt Flash Foods | 0 18 | Suntrust x7512 | Refunds & Reversed Deposits |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 09/20/17 | Rbt Flash Foods | 0 21 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/20/17 | Transfer from SunTrust X4338 | 30,000 00 | Suntrust x7512 | Transfer In |
| 09/20/17 | ANICO XA Payroll | 195 91 | Suntrust x7512 | Commissions |
| 09/20/17 | Commissions - John Hancock | 6,144 34 | Suntrust x7512 | Commissions |
| 09/20/17 | ANICO XA Payroll | 125 87 | Suntrust x7512 | Commissions |
| 09/20/17 | ANICO XA Payroll | 857 62 | Suntrust x4338 | Commissions |
| 09/20/17 | Commissions - John Hancock | 1,090 42 | Suntrust x4338 | Commissions |
| 09/21/17 | Commissions - Doyle Insurance | 362 23 | Suntrust x4338 | Commissions |
| 09/22/17 | Shell Oil | 0 08 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/22/17 | Shell Oil | 0 22 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/22/17 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 09/22/17 | ANICO XA Payroll | 61 94 | Suntrust x7512 | Commissions |
| 09/22/17 | ANICO XA Payroll | 1,820 62 | Suntrust x7512 | Commissions |
| 09/25/17 | ANICO XA Payroll | 677 13 | Suntrust x4338 | Commissions |
| 09/26/17 | Transfer from SunTrust X4338 | 20,000 00 | Suntrust x7512 | Transfer In |
| 09/26/17 | ANICO XA Payroll | 59 01 | Suntrust x7512 | Commissions |
| 09/26/17 | Commissions - American National Life Ins  Co | 954 93 | Suntrust x4338 | Commissions |
| 09/26/17 | Commissions - SI Savings Bank Premium | 760 17 | Suntrust x4338 | Commissions |
| 09/26/17 | Commissions - Lincoln National Life | 25,826 62 | Suntrust x4338 | Commissions |
| 09/27/17 | ANICO XA Payroll | 112 52 | Suntrust x7512 | Commissions |
| 09/27/17 | ANICO XA Payroll | 213 58 | Suntrust x7512 | Commissions |
| 09/27/17 | Commissions - John Hancock | 1,650 00 | Suntrust x7512 | Commissions |
| 09/27/17 | Commissions - John Hancock | 1,232 87 | Suntrust x4338 | Commissions |
| 09/28/17 | Investment - Angelo/Kathleen Scolieri | 400,000 00 | Suntrust x7512 | Investor Funds Raised |
| 09/28/17 | Commissions - American National Life Ins  Co | 408 45 | Suntrust x4338 | Commissions |
| 09/28/17 | Commissions - American National Life Ins  Co | 684 60 | Suntrust x4338 | Commissions |
| 09/28/17 | Commissions - Sagicor Life Ins | 97 16 | Suntrust x4338 | Commissions |
| 09/29/17 | ANICO XA Payroll | 1,953 22 | Suntrust x7512 | Commissions |
| 09/29/17 | ANICO XA Payroll | 131 04 | Suntrust x7512 | Commissions |
| 09/29/17 | Commissions - Sagicor Life Ins | 78 53 | Suntrust x4338 | Commissions |
| 09/29/17 | Interest | 1 33 | Suntrust x4338 | All Other Deposits |
| 10/02/17 | ANICO XA Payroll | 248 71 | Suntrust x7512 | Commissions |
| 10/02/17 | ANICO XA Payroll | 6,323 52 | Suntrust x7512 | Commissions |
| 10/03/17 | Commissions - SI Savings Bank Premium | 2,082 09 | Suntrust x4338 | Commissions |
| 10/03/17 | Commissions - Lincoln National Life | 905 55 | Suntrust x4338 | Commissions |
| 10/04/17 | ANICO XA Payroll | 3,400 64 | Suntrust x7512 | Commissions |
| 10/04/17 | ANICO XA Payroll | 151 69 | Suntrust x7512 | Commissions |
| 10/04/17 | Commissions - Sagicor Life Ins | 210 05 | Suntrust x4338 | Commissions |
| 10/04/17 | Commissions - John Hancock | 1,469 76 | Suntrust x4338 | Commissions |
| 10/05/17 | ANICO XA Payroll | 3,559 33 | Suntrust x7512 | Commissions |
| 10/05/17 | ANICO XA Payroll | 70 81 | Suntrust x7512 | Commissions |
| 10/05/17 | Commissions - Doyle Insurance | 484 35 | Suntrust x4338 | Commissions |
| 10/06/17 | ANICO XA Payroll | 113 91 | Suntrust x7512 | Commissions |
| 10/06/17 | ANICO XA Payroll | 6,352 62 | Suntrust x7512 | Commissions |
| 10/06/17 | Commissions - Foresters USA | 106 66 | Suntrust x7512 | Commissions |
| 10/10/17 | Rbt Red Lobster | 4 96 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/10/17 | Investment - Margo Post | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 10/10/17 | ANICO XA Payroll | 69 52 | Suntrust x7512 | Commissions |
| 10/10/17 | ANICO XA Payroll | 411 86 | Suntrust x7512 | Commissions |
| 10/11/17 | Commissions - American National Life Ins Co | 273 01 | Suntrust x7512 | Commissions |
| 10/11/17 | ANICO XA Payroll | 276 03 | Suntrust x7512 | Commissions |
| 10/11/17 | ANICO XA Payroll | 82 22 | Suntrust x7512 | Commissions |
| 10/11/17 | Commissions - John Hancock | 921 16 | Suntrust x4338 | Commissions |
| 10/11/17 | Commissions - Lincoln National Life | 94 75 | Suntrust x4338 | Commissions |
| 10/11/17 | Commissions - Americo Financial Life Ins  Co | 56 23 | Suntrust x4338 | Commissions |
| 10/11/17 | Commissions - SI Savings Bank Premium | 1,394 30 | Suntrust x4338 | Commissions |
| 10/12/17 | ANICO XA Payroll | 3,125 30 | Suntrust x7512 | Commissions |
| 10/12/17 | ANICO XA Payroll | 82 89 | Suntrust x7512 | Commissions |
| 10/12/17 | ANICO XA Payroll | 79 36 | Suntrust x7512 | Commissions |
| 10/12/17 | ANICO XA Payroll | 1,855 53 | Suntrust x7512 | Commissions |
| 10/12/17 | Commissions - American National Life Ins  Co | 2,130 50 | Suntrust x4338 | Commissions |
| 10/12/17 | Commissions - Doyle Insurance | 312 80 | Suntrust x4338 | Commissions |
| 10/12/17 | Commissions - Sagicor Life Ins | 234 45 | Suntrust x4338 | Commissions |
| 10/13/17 | Commissions - Foresters USA | 565 83 | Suntrust x4338 | Commissions |
| 10/16/17 | Dispute Credit | 6,798 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/16/17 | Rbt Red Lobster | 1 27 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/16/17 | Newsmax Advertising | 6,798 00 | Suntrust x7512 | Refunds & Reversed Deposits |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 10/16/17 | ANICO XA Payroll | 54 08 | Suntrust x7512 | Commissions |
| 10/16/17 | Commissions - Americo Financial Life Ins  Co | 594 14 | Suntrust x4338 | Commissions |
| 10/17/17 | Outback | 3 09 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/17/17 | ANICO XA Payroll | 2,927 26 | Suntrust x7512 | Commissions |
| 10/17/17 | ANICO XA Payroll | 12,197 22 | Suntrust x7512 | Commissions |
| 10/17/17 | Commissions - SI Savings Bank Premium | 2,077 69 | Suntrust x4338 | Commissions |
| 10/17/17 | Commissions - Lincoln National Life | 2,058 50 | Suntrust x4338 | Commissions |
| 10/18/17 | ANICO XA Payroll | 4,521 02 | Suntrust x7512 | Commissions |
| 10/18/17 | ANICO XA Payroll | 313 57 | Suntrust x7512 | Commissions |
| 10/18/17 | Commissions - John Hancock | 2,782 98 | Suntrust x4338 | Commissions |
| 10/18/17 | Commissions - Sagicor Life Ins | 96 53 | Suntrust x4338 | Commissions |
| 10/18/17 | Commissions - American National Life Ins  Co | 495 32 | Suntrust x4338 | Commissions |
| 10/19/17 | ANICO XA Payroll | 62 89 | Suntrust x7512 | Commissions |
| 10/19/17 | ANICO XA Payroll | 3,112 37 | Suntrust x7512 | Commissions |
| 10/19/17 | Commissions - Penn Mutual Life | 1,701 25 | Suntrust x7512 | Commissions |
| 10/19/17 | Commissions - Doyle Insurance | 888 29 | Suntrust x4338 | Commissions |
| 10/20/17 | ANICO XA Payroll | 1,086 66 | Suntrust x7512 | Commissions |
| 10/20/17 | Paychex TPS Taxes | 11 25 | Suntrust x7512 | All Other Deposits |
| 10/20/17 | Commissions - American National Life Ins  Co | 537 10 | Suntrust x4338 | Commissions |
| 10/23/17 | ANICO XA Payroll | 57 76 | Suntrust x7512 | Commissions |
| 10/24/17 | Commissions - American National Life Ins  Co | 259 38 | Suntrust x7512 | Commissions |
| 10/24/17 | Commissions - SI Savings Bank Premium | 584 92 | Suntrust x4338 | Commissions |
| 10/24/17 | Commissions - Lincoln National Life | 8,881 36 | Suntrust x4338 | Commissions |
| 10/25/17 | Cash Deposit - ATM or Teller | 4,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 10/25/17 | Commissions - American National Life Ins  Co | 118 30 | Suntrust x7512 | Commissions |
| 10/25/17 | Commissions - American National Life Ins  Co | 2,083 90 | Suntrust x4338 | Commissions |
| 10/25/17 | Commissions - Sagicor Life Ins | 87 39 | Suntrust x4338 | Commissions |
| 10/25/17 | Commissions - John Hancock | 1,427 47 | Suntrust x4338 | Commissions |
| 10/25/17 | Commissions - Americo Financial Life Ins  Co | 1,407 95 | Suntrust x4338 | Commissions |
| 10/26/17 | Commissions - Sagicor Life Ins | 154 17 | Suntrust x4338 | Commissions |
| 10/26/17 | Commissions - Doyle Insurance | 480 90 | Suntrust x4338 | Commissions |
| 10/27/17 | Transfer from SunTrust X4338 | 40,000 00 | Suntrust x7512 | Transfer In |
| 10/27/17 | ANICO XA Payroll | 3,373 05 | Suntrust x7512 | Commissions |
| 10/27/17 | ANICO XA Payroll | 221 02 | Suntrust x7512 | Commissions |
| 10/27/17 | Commissions - Foresters USA | 4,217 79 | Suntrust x7512 | Commissions |
| 10/27/17 | Incoming Wire - PSPN | 18,700 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/30/17 | ANICO XA Payroll | 1,322 87 | Suntrust x7512 | Commissions |
| 10/30/17 | ANICO XA Payroll | 59 47 | Suntrust x7512 | Commissions |
| 10/30/17 | Commissions - Sagicor Life Ins | 260 32 | Suntrust x4338 | Commissions |
| 10/31/17 | Transfer from SunTrust X4338 | 60,000 00 | Suntrust x7512 | Transfer In |
| 10/31/17 | Commissions - Sagicor Life Ins | 392 47 | Suntrust x4338 | Commissions |
| 10/31/17 | Commissions - Lincoln National Life | 329 68 | Suntrust x4338 | Commissions |
| 10/31/17 | Commissions - SI Savings Bank Premium | 1,378 15 | Suntrust x4338 | Commissions |
| 10/31/17 | Interest | 1 40 | Suntrust x4338 | All Other Deposits |
| 11/01/17 | ANICO XA Payroll | 287 35 | Suntrust x7512 | Commissions |
| 11/01/17 | ANICO XA Payroll | 1,548 42 | Suntrust x7512 | Commissions |
| 11/01/17 | Commissions - John Hancock | 4,864 09 | Suntrust x4338 | Commissions |
| 11/02/17 | ANICO XA Payroll | 7,154 00 | Suntrust x7512 | Commissions |
| 11/02/17 | ANICO XA Payroll | 202 30 | Suntrust x7512 | Commissions |
| 11/02/17 | Commissions - Doyle Insurance | 1,714 23 | Suntrust x4338 | Commissions |
| 11/03/17 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 11/03/17 | ANICO XA Payroll | 290 56 | Suntrust x7512 | Commissions |
| 11/03/17 | ANICO XA Payroll | 5,072 07 | Suntrust x7512 | Commissions |
| 11/03/17 | Chase Auth Credit | 0 25 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/03/17 | Chase Auth Credit | 0 27 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/03/17 | Commissions - Foresters USA | 2,819 22 | Suntrust x7512 | Commissions |
| 11/06/17 | Veterinary Surgery Cen | 382 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/06/17 | ANICO XA Payroll | 4,845 04 | Suntrust x7512 | Commissions |
| 11/06/17 | ANICO XA Payroll | 101 85 | Suntrust x7512 | Commissions |
| 11/06/17 | ANICO XA Payroll | 883 64 | Suntrust x4338 | Commissions |
| 11/07/17 | ANICO XA Payroll | 109 13 | Suntrust x7512 | Commissions |
| 11/07/17 | Commissions - SI Savings Bank Premium | 1,523 19 | Suntrust x4338 | Commissions |
| 11/07/17 | Commissions - Lincoln National Life | 9,142 34 | Suntrust x4338 | Commissions |
| 11/07/17 | Commissions - Sagicor Life Ins | 200 94 | Suntrust x4338 | Commissions |
| 11/08/17 | ANICO XA Payroll | 4,338 51 | Suntrust x7512 | Commissions |
| 11/08/17 | ANICO XA Payroll | 215 54 | Suntrust x7512 | Commissions |
| 11/08/17 | ANICO XA Payroll | 651 24 | Suntrust x4338 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 11/08/17 | Commissions - John Hancock | 3,331 74 | Suntrust x4338 | Commissions |
| 11/09/17 | Transfer from SunTrust X4338 | 11,000 00 | Suntrust x7512 | Transfer In |
| 11/09/17 | ANICO XA Payroll | 1,274 28 | Suntrust x7512 | Commissions |
| 11/09/17 | ANICO XA Payroll | 50 32 | Suntrust x7512 | Commissions |
| 11/09/17 | ANICO XA Payroll | 392 61 | Suntrust x4338 | Commissions |
| 11/09/17 | Commissions - Doyle Insurance | 1,126 75 | Suntrust x4338 | Commissions |
| 11/10/17 | Investment - Margo Post | 31,208 03 | Suntrust x7512 | Investor Funds Raised |
| 11/10/17 | Commissions - Foresters USA | 5,307 34 | Suntrust x7512 | Commissions |
| 11/13/17 | ANICO XA Payroll | 65 74 | Suntrust x7512 | Commissions |
| 11/13/17 | ANICO XA Payroll | 1,150 54 | Suntrust x7512 | Commissions |
| 11/14/17 | ANICO XA Payroll | 94 02 | Suntrust x7512 | Commissions |
| 11/14/17 | Investment - Kathryn Kater | 158,500 00 | Suntrust x7512 | Investor Funds Raised |
| 11/14/17 | ANICO XA Payroll | 1,121 07 | Suntrust x7512 | Commissions |
| 11/14/17 | Commissions - Sagicor Life Ins | 211 73 | Suntrust x4338 | Commissions |
| 11/14/17 | ANICO XA Payroll | 166 30 | Suntrust x4338 | Commissions |
| 11/14/17 | Commissions - SI Savings Bank Premium | 1,271 10 | Suntrust x4338 | Commissions |
| 11/14/17 | Commissions - Lincoln National Life | 7,507 97 | Suntrust x4338 | Commissions |
| 11/15/17 | Commissions - John Hancock | 1,232 81 | Suntrust x4338 | Commissions |
| 11/15/17 | Commissions - Doyle Insurance | 418 51 | Suntrust x4338 | Commissions |
| 11/16/17 | ANICO XA Payroll | 55 43 | Suntrust x7512 | Commissions |
| 11/16/17 | Commissions - Penn Mutual Life | 1,701 25 | Suntrust x7512 | Commissions |
| 11/16/17 | Commissions - Penn Mutual Life | 6 24 | Suntrust x7512 | Commissions |
| 11/16/17 | ANICO XA Payroll | 1,737 11 | Suntrust x4338 | Commissions |
| 11/17/17 | ANICO XA Payroll | 1,480 25 | Suntrust x7512 | Commissions |
| 11/17/17 | ANICO XA Payroll | 18,095 27 | Suntrust x7512 | Commissions |
| 11/17/17 | ANICO XA Payroll | 5,664 12 | Suntrust x7512 | Commissions |
| 11/17/17 | Commissions - American National Life Ins  Co | 1,183 87 | Suntrust x4338 | Commissions |
| 11/20/17 | ANICO XA Payroll | 1,989 09 | Suntrust x7512 | Commissions |
| 11/20/17 | ANICO XA Payroll | 79 96 | Suntrust x7512 | Commissions |
| 11/20/17 | ANICO XA Payroll | 143 45 | Suntrust x4338 | Commissions |
| 11/20/17 | Commissions - American National Life Ins  Co | 1,167 57 | Suntrust x4338 | Commissions |
| 11/21/17 | Investment - Margo Post | 16,808 22 | Suntrust x7512 | Investor Funds Raised |
| 11/21/17 | ANICO XA Payroll | 2,008 24 | Suntrust x7512 | Commissions |
| 11/21/17 | ANICO XA Payroll | 80 05 | Suntrust x7512 | Commissions |
| 11/21/17 | Commissions - SI Savings Bank Premium | 823 53 | Suntrust x4338 | Commissions |
| 11/21/17 | Commissions - Lincoln National Life | 10,953 45 | Suntrust x4338 | Commissions |
| 11/22/17 | ANICO XA Payroll | 283 51 | Suntrust x7512 | Commissions |
| 11/22/17 | ANICO XA Payroll | 10,097 07 | Suntrust x7512 | Commissions |
| 11/22/17 | ANICO XA Payroll | 1,253 71 | Suntrust x7512 | Commissions |
| 11/22/17 | Commissions - John Hancock | 1,279 06 | Suntrust x4338 | Commissions |
| 11/22/17 | Commissions - Doyle Insurance | 432 18 | Suntrust x4338 | Commissions |
| 11/24/17 | ANICO XA Payroll | 283 67 | Suntrust x7512 | Commissions |
| 11/24/17 | ANICO XA Payroll | 303 57 | Suntrust x7512 | Commissions |
| 11/24/17 | Commissions - American National Life Ins  Co | 440 27 | Suntrust x4338 | Commissions |
| 11/27/17 | Commissions - SI Savings Bank Premium | 603 07 | Suntrust x4338 | Commissions |
| 11/28/17 | Commissions - Lincoln National Life | 7,520 11 | Suntrust x7512 | Commissions |
| 11/28/17 | ANICO XA Payroll | 1,544 39 | Suntrust x7512 | Commissions |
| 11/28/17 | ANICO XA Payroll | 175 37 | Suntrust x7512 | Commissions |
| 11/28/17 | Commissions - Lincoln National Life | 15,294 96 | Suntrust x4338 | Commissions |
| 11/29/17 | Commissions - Lincoln National Life | 381 06 | Suntrust x4338 | Commissions |
| 11/29/17 | Commissions - John Hancock | 1,672 96 | Suntrust x4338 | Commissions |
| 11/30/17 | Transfer from SunTrust X4338 | 75,000 00 | Suntrust x7512 | Transfer In |
| 11/30/17 | ANICO XA Payroll | 269 87 | Suntrust x7512 | Commissions |
| 11/30/17 | ANICO XA Payroll | 3,925 83 | Suntrust x7512 | Commissions |
| 11/30/17 | Commissions - Doyle Insurance | 561 73 | Suntrust x4338 | Commissions |
| 11/30/17 | Interest | 0 85 | Suntrust x4338 | All Other Deposits |
| 12/01/17 | Commissions - Foresters USA | 9,763 46 | Suntrust x7512 | Commissions |
| 12/01/17 | ANICO XA Payroll | 744 12 | Suntrust x7512 | Commissions |
| 12/04/17 | ANICO XA Payroll | 916 39 | Suntrust x7512 | Commissions |
| 12/05/17 | ANICO XA Payroll | 156 88 | Suntrust x7512 | Commissions |
| 12/05/17 | ANICO XA Payroll | 2,983 97 | Suntrust x7512 | Commissions |
| 12/05/17 | Commissions - Lincoln National Life | 1,551 06 | Suntrust x4338 | Commissions |
| 12/05/17 | Commissions - SI Savings Bank Premium | 2,222 15 | Suntrust x4338 | Commissions |
| 12/06/17 | ANICO XA Payroll | 191 18 | Suntrust x7512 | Commissions |
| 12/06/17 | Commissions - John Hancock | 2,207 82 | Suntrust x4338 | Commissions |
| 12/07/17 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 12/07/17 | ANICO XA Payroll | 124 94 | Suntrust x7512 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 12/07/17 | Commissions - Doyle Insurance | 719 13 | Suntrust x4338 | Commissions |
| 12/08/17 | Investment - Richard S Figlio | 230,000 00 | Suntrust x7512 | Investor Funds Raised |
| 12/08/17 | Commissions - Foresters USA | 1,163 60 | Suntrust x7512 | Commissions |
| 12/08/17 | ANICO XA Payroll | 174 00 | Suntrust x7512 | Commissions |
| 12/08/17 | ANICO XA Payroll | 2,423 34 | Suntrust x7512 | Commissions |
| 12/08/17 | ANICO XA Payroll | 708 96 | Suntrust x4338 | Commissions |
| 12/11/17 | ANICO XA Payroll | 3,178 72 | Suntrust x7512 | Commissions |
| 12/11/17 | ANICO XA Payroll | 68 88 | Suntrust x7512 | Commissions |
| 12/11/17 | Commissions - American National Life Ins  Co | 598 61 | Suntrust x4338 | Commissions |
| 12/12/17 | ANICO XA Payroll | 486 20 | Suntrust x7512 | Commissions |
| 12/12/17 | Commissions - Fidelity & Guaranty Life Insurance Company | 78,299 68 | Suntrust x7512 | Commissions |
| 12/12/17 | ANICO XA Payroll | 691 14 | Suntrust x4338 | Commissions |
| 12/12/17 | Commissions - SI Savings Bank Premium | 1,526 83 | Suntrust x4338 | Commissions |
| 12/13/17 | ANICO XA Payroll | 520 60 | Suntrust x7512 | Commissions |
| 12/13/17 | ANICO XA Payroll | 162 56 | Suntrust x7512 | Commissions |
| 12/13/17 | Outback | 5 17 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/13/17 | ANICO XA Payroll | 812 34 | Suntrust x4338 | Commissions |
| 12/13/17 | Commissions - John Hancock | 1,959 61 | Suntrust x4338 | Commissions |
| 12/14/17 | ANICO XA Payroll | 76 58 | Suntrust x7512 | Commissions |
| 12/14/17 | Commissions - Penn Mutual Life | 1,701 25 | Suntrust x7512 | Commissions |
| 12/14/17 | ANICO XA Payroll | 564 30 | Suntrust x4338 | Commissions |
| 12/14/17 | Commissions - Doyle Insurance | 579 48 | Suntrust x4338 | Commissions |
| 12/15/17 | Commissions - Foresters USA | 2,482 04 | Suntrust x7512 | Commissions |
| 12/18/17 | ANICO XA Payroll | 13,363 58 | Suntrust x7512 | Commissions |
| 12/18/17 | ANICO XA Payroll | 1,181 93 | Suntrust x4338 | Commissions |
| 12/19/17 | USPS | 13 30 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/19/17 | ANICO XA Payroll | 273 68 | Suntrust x7512 | Commissions |
| 12/19/17 | ANICO XA Payroll | 3,615 54 | Suntrust x7512 | Commissions |
| 12/19/17 | USPS | 13 30 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/19/17 | ANICO XA Payroll | 364 01 | Suntrust x4338 | Commissions |
| 12/19/17 | Commissions - SI Savings Bank Premium | 660 35 | Suntrust x4338 | Commissions |
| 12/19/17 | Commissions - Lincoln National Life | 17,745 68 | Suntrust x4338 | Commissions |
| 12/20/17 | ANICO XA Payroll | 3,872 54 | Suntrust x7512 | Commissions |
| 12/20/17 | ANICO XA Payroll | 238 77 | Suntrust x7512 | Commissions |
| 12/20/17 | ANICO XA Payroll | 143 82 | Suntrust x4338 | Commissions |
| 12/20/17 | Commissions - John Hancock | 3,490 12 | Suntrust x4338 | Commissions |
| 12/20/17 | Commissions - American National Life Ins  Co | 749 81 | Suntrust x4338 | Commissions |
| 12/21/17 | Commissions - Doyle Insurance | 1,208 70 | Suntrust x4338 | Commissions |
| 12/22/17 | Investment - Ivan D'Souza | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 12/22/17 | Cash Deposit - ATM or Teller | 5,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 12/22/17 | ANICO XA Payroll | 289 11 | Suntrust x7512 | Commissions |
| 12/22/17 | ANICO XA Payroll | 194 40 | Suntrust x4338 | Commissions |
| 12/26/17 | ANICO XA Payroll | 105 83 | Suntrust x7512 | Commissions |
| 12/26/17 | ANICO XA Payroll | 1,779 75 | Suntrust x4338 | Commissions |
| 12/26/17 | Commissions - American National Life Ins  Co | 54 11 | Suntrust x4338 | Commissions |
| 12/26/17 | Commissions - American National Life Ins  Co | 100 76 | Suntrust x4338 | Commissions |
| 12/27/17 | Commissions - SI Savings Bank Premium | 619 42 | Suntrust x4338 | Commissions |
| 12/27/17 | Commissions - Lincoln National Life | 3,300 07 | Suntrust x4338 | Commissions |
| 12/28/17 | Investment - Ivan D'Souza | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 12/28/17 | ANICO XA Payroll | 52 23 | Suntrust x7512 | Commissions |
| 12/28/17 | ANICO XA Payroll | 817 90 | Suntrust x7512 | Commissions |
| 12/28/17 | Outback | 12 77 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/28/17 | ANICO XA Payroll | 171 09 | Suntrust x4338 | Commissions |
| 12/28/17 | Commissions - John Hancock | 1,065 50 | Suntrust x4338 | Commissions |
| 12/29/17 | Investment - Ronald Casanova | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 12/29/17 | Commissions - Foresters USA | 983 35 | Suntrust x7512 | Commissions |
| 12/29/17 | ANICO XA Payroll | 1,253 99 | Suntrust x7512 | Commissions |
| 12/29/17 | ANICO XA Payroll | 182 19 | Suntrust x7512 | Commissions |
| 12/29/17 | ANICO XA Payroll | 424 92 | Suntrust x4338 | Commissions |
| 12/29/17 | Interest | 0 60 | Suntrust x4338 | All Other Deposits |
| 12/29/17 | Commissions - American National Life Ins  Co | 976 49 | Suntrust x4338 | Commissions |
| 12/29/17 | Commissions - Doyle Insurance | 404 07 | Suntrust x4338 | Commissions |
| 01/02/18 | ANICO XA Payroll | 254 79 | Suntrust x7512 | Commissions |
| 01/02/18 | ANICO XA Payroll | 2,510 73 | Suntrust x7512 | Commissions |
| 01/02/18 | Commissions - American National Life Ins  Co | 2,558 55 | Suntrust x4338 | Commissions |
| 01/02/18 | Commissions - American National Life Ins  Co | 255 85 | Suntrust x4338 | Commissions |
| 01/03/18 | ANICO XA Payroll | 55 25 | Suntrust x7512 | Commissions |

106

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 01/03/18 | ANICO XA Payroll | 1,067 43 | Suntrust x7512 | Commissions |
| 01/03/18 | Commissions - Foresters USA | 2,302 90 | Suntrust x7512 | Commissions |
| 01/03/18 | Commissions - American National Life Ins  Co | 497 36 | Suntrust x4338 | Commissions |
| 01/03/18 | Commissions - SI Savings Bank Premium | 1,969 44 | Suntrust x4338 | Commissions |
| 01/03/18 | Commissions - Lincoln National Life | 420 13 | Suntrust x4338 | Commissions |
| 01/03/18 | Commissions - American National Life Ins  Co | 595 00 | Suntrust x4338 | Commissions |
| 01/04/18 | Cash Deposit - ATM or Teller | 116 09 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 01/04/18 | ANICO XA Payroll | 242 20 | Suntrust x7512 | Commissions |
| 01/04/18 | ANICO XA Payroll | 3,567 62 | Suntrust x7512 | Commissions |
| 01/04/18 | Commissions - American National Life Ins  Co | 1,228 67 | Suntrust x4338 | Commissions |
| 01/05/18 | ANICO XA Payroll | 76 94 | Suntrust x7512 | Commissions |
| 01/05/18 | Dispute Credit | 450 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/05/18 | Commissions - Foresters USA | 4,148 74 | Suntrust x7512 | Commissions |
| 01/05/18 | ANICO XA Payroll | 887 06 | Suntrust x7512 | Commissions |
| 01/08/18 | ANICO XA Payroll | 87 06 | Suntrust x7512 | Commissions |
| 01/08/18 | ANICO XA Payroll | 2,182 99 | Suntrust x7512 | Commissions |
| 01/09/18 | ANICO XA Payroll | 1,325 65 | Suntrust x7512 | Commissions |
| 01/09/18 | ANICO XA Payroll | 135 76 | Suntrust x7512 | Commissions |
| 01/09/18 | Commissions - American National Life Ins  Co | 127 72 | Suntrust x4338 | Commissions |
| 01/09/18 | Commissions - Lincoln National Life | 3,468 10 | Suntrust x4338 | Commissions |
| 01/09/18 | Commissions - SI Savings Bank Premium | 1,339 16 | Suntrust x4338 | Commissions |
| 01/10/18 | Outback | 6 13 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/10/18 | Katespade com | 23 28 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/10/18 | Investment - Joyce Knapp | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 01/10/18 | ANICO XA Payroll | 109 17 | Suntrust x7512 | Commissions |
| 01/10/18 | Commissions - John Hancock | 3,950 94 | Suntrust x4338 | Commissions |
| 01/11/18 | Commissions - Doyle Insurance | 1,311 18 | Suntrust x4338 | Commissions |
| 01/11/18 | Commissions - American National Life Ins  Co | 703 36 | Suntrust x4338 | Commissions |
| 01/12/18 | Commissions - Foresters USA | 7,573 65 | Suntrust x7512 | Commissions |
| 01/12/18 | ANICO XA Payroll | 214 95 | Suntrust x7512 | Commissions |
| 01/12/18 | ANICO XA Payroll | 118 66 | Suntrust x7512 | Commissions |
| 01/16/18 | ANICO XA Payroll | 623 64 | Suntrust x7512 | Commissions |
| 01/16/18 | Commissions - Sagicor Life Ins | 133 89 | Suntrust x4338 | Commissions |
| 01/16/18 | Commissions - Sagicor Life Ins | 134 98 | Suntrust x4338 | Commissions |
| 01/17/18 | ANICO XA Payroll | 499 90 | Suntrust x7512 | Commissions |
| 01/17/18 | ANICO XA Payroll | 64 38 | Suntrust x7512 | Commissions |
| 01/17/18 | Commissions - SI Savings Bank Premium | 1,194 39 | Suntrust x4338 | Commissions |
| 01/17/18 | Commissions - John Hancock | 1,442 17 | Suntrust x4338 | Commissions |
| 01/17/18 | Commissions - American National Life Ins  Co | 941 30 | Suntrust x4338 | Commissions |
| 01/17/18 | Commissions - Sagicor Life Ins | 194 54 | Suntrust x4338 | Commissions |
| 01/17/18 | Commissions - American National Life Ins  Co | 94 13 | Suntrust x4338 | Commissions |
| 01/17/18 | Commissions - Lincoln National Life | 1,758 83 | Suntrust x4338 | Commissions |
| 01/18/18 | ANICO XA Payroll | 448 62 | Suntrust x7512 | Commissions |
| 01/18/18 | ANICO XA Payroll | 10,530 81 | Suntrust x7512 | Commissions |
| 01/18/18 | Commissions - Penn Mutual Life | 1,643 09 | Suntrust x4338 | Commissions |
| 01/18/18 | Commissions - Sagicor Life Ins | 59 41 | Suntrust x4338 | Commissions |
| 01/18/18 | ANICO XA Payroll | 852 03 | Suntrust x4338 | Commissions |
| 01/18/18 | Commissions - Doyle Insurance | 506 98 | Suntrust x4338 | Commissions |
| 01/19/18 | ANICO XA Payroll | 23,788 29 | Suntrust x7512 | Commissions |
| 01/19/18 | Commissions - Foresters USA | 1,810 80 | Suntrust x7512 | Commissions |
| 01/19/18 | ANICO XA Payroll | 1,737 46 | Suntrust x7512 | Commissions |
| 01/22/18 | Rovercom Pet | 268 18 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/22/18 | Transfer from SunTrust X4338 | 45,000 00 | Suntrust x7512 | Transfer In |
| 01/22/18 | ANICO XA Payroll | 2,884 57 | Suntrust x7512 | Commissions |
| 01/22/18 | Returned Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/22/18 | Returned Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/22/18 | ANICO XA Payroll | 91 83 | Suntrust x7512 | Commissions |
| 01/23/18 | ANICO XA Payroll | 862 00 | Suntrust x7512 | Commissions |
| 01/23/18 | Commissions - SI Savings Bank Premium | 419 43 | Suntrust x4338 | Commissions |
| 01/23/18 | Commissions - Lincoln National Life | 7,088 10 | Suntrust x4338 | Commissions |
| 01/23/18 | Commissions - Sagicor Life Ins | 70 42 | Suntrust x4338 | Commissions |
| 01/24/18 | Transfer from SunTrust X4338 | 12,000 00 | Suntrust x7512 | Transfer In |
| 01/24/18 | ANICO XA Payroll | 391 22 | Suntrust x7512 | Commissions |
| 01/24/18 | Commissions - Sagicor Life Ins | 686 78 | Suntrust x4338 | Commissions |
| 01/24/18 | Commissions - John Hancock | 2,804 03 | Suntrust x4338 | Commissions |
| 01/25/18 | Transfer from SunTrust X4338 | 7,500 00 | Suntrust x7512 | Transfer In |
| 01/25/18 | Commissions - Doyle Insurance | 989 06 | Suntrust x4338 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 01/26/18 | ANICO XA Payroll | 849 58 | Suntrust x7512 | Commissions |
| 01/26/18 | ANICO XA Payroll | 137 37 | Suntrust x7512 | Commissions |
| 01/26/18 | Commissions - Foresters USA | 1,604 45 | Suntrust x7512 | Commissions |
| 01/26/18 | Commissions - American National Life Ins  Co | 97 61 | Suntrust x4338 | Commissions |
| 01/26/18 | ANICO XA Payroll | 715 91 | Suntrust x4338 | Commissions |
| 01/26/18 | Commissions - Sagicor Life Ins | 271 76 | Suntrust x4338 | Commissions |
| 01/29/18 | Cash Deposit - ATM or Teller | 3,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 01/29/18 | ANICO XA Payroll | 2,168 07 | Suntrust x7512 | Commissions |
| 01/29/18 | ANICO XA Payroll | 627 48 | Suntrust x4338 | Commissions |
| 01/29/18 | Commissions - Sagicor Life Ins | 352 13 | Suntrust x4338 | Commissions |
| 01/30/18 | Investment - Jerry Houchens | 50,000 00 | Suntrust x7512 | Investor Funds Raised |
| 01/30/18 | Cash Deposit - ATM or Teller | 620 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 01/30/18 | ANICO XA Payroll | 1,613 91 | Suntrust x7512 | Commissions |
| 01/30/18 | ANICO XA Payroll | 73 67 | Suntrust x7512 | Commissions |
| 01/30/18 | Commissions - SI Savings Bank Premium | 1,482 55 | Suntrust x4338 | Commissions |
| 01/30/18 | Commissions - Lincoln National Life | 5,165 05 | Suntrust x4338 | Commissions |
| 01/30/18 | Commissions - American National Life Ins  Co | 459 30 | Suntrust x4338 | Commissions |
| 01/31/18 | Investment - Ronald Casanova | 79,408 04 | Suntrust x7512 | Investor Funds Raised |
| 01/31/18 | ANICO XA Payroll | 4,577 02 | Suntrust x7512 | Commissions |
| 01/31/18 | ANICO XA Payroll | 391 33 | Suntrust x7512 | Commissions |
| 01/31/18 | Commissions - Sagicor Life Ins | 692 64 | Suntrust x4338 | Commissions |
| 01/31/18 | Commissions - John Hancock | 1,941 13 | Suntrust x4338 | Commissions |
| 01/31/18 | Commissions - American National Life Ins  Co | 72 69 | Suntrust x4338 | Commissions |
| 01/31/18 | Interest | 0 89 | Suntrust x4338 | All Other Deposits |
| 02/01/18 | ANICO XA Payroll | 1,003 05 | Suntrust x7512 | Commissions |
| 02/01/18 | Commissions - Doyle Insurance | 627 03 | Suntrust x4338 | Commissions |
| 02/02/18 | Commissions - Foresters USA | 4,393 52 | Suntrust x7512 | Commissions |
| 02/02/18 | Correction Credit | 300 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 02/05/18 | ANICO XA Payroll | 3,689 18 | Suntrust x7512 | Commissions |
| 02/05/18 | ANICO XA Payroll | 248 92 | Suntrust x7512 | Commissions |
| 02/05/18 | Commissions - Americo Financial Life Ins  Co | 241 08 | Suntrust x7512 | Commissions |
| 02/05/18 | ANICO XA Payroll | 2,882 20 | Suntrust x4338 | Commissions |
| 02/05/18 | Commissions - American National Life Ins  Co | 649 22 | Suntrust x4338 | Commissions |
| 02/06/18 | Commissions - American National Life Ins  Co | 4,692 60 | Suntrust x7512 | Commissions |
| 02/06/18 | ANICO XA Payroll | 1,834 57 | Suntrust x7512 | Commissions |
| 02/06/18 | ANICO XA Payroll | 106 03 | Suntrust x7512 | Commissions |
| 02/06/18 | Commissions - SI Savings Bank Premium | 1,007 98 | Suntrust x4338 | Commissions |
| 02/06/18 | Commissions - Lincoln National Life | 7,183 45 | Suntrust x4338 | Commissions |
| 02/06/18 | ANICO XA Payroll | 169 34 | Suntrust x4338 | Commissions |
| 02/06/18 | Commissions - Sagicor Life Ins | 111 14 | Suntrust x4338 | Commissions |
| 02/07/18 | Rbt Quality Inn | 4 43 | Suntrust x7512 | Refunds & Reversed Deposits |
| 02/07/18 | ANICO XA Payroll | 4,243 15 | Suntrust x7512 | Commissions |
| 02/07/18 | ANICO XA Payroll | 300 30 | Suntrust x7512 | Commissions |
| 02/07/18 | Commissions - American National Life Ins  Co | 1,196 23 | Suntrust x4338 | Commissions |
| 02/07/18 | Commissions - Sagicor Life Ins | 304 24 | Suntrust x4338 | Commissions |
| 02/07/18 | Commissions - John Hancock | 1,682 36 | Suntrust x4338 | Commissions |
| 02/08/18 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 02/08/18 | ANICO XA Payroll | 99 86 | Suntrust x7512 | Commissions |
| 02/08/18 | ANICO XA Payroll | 2,434 68 | Suntrust x7512 | Commissions |
| 02/08/18 | Commissions - Americo Financial Life Ins  Co | 215 22 | Suntrust x7512 | Commissions |
| 02/08/18 | Commissions - American National Life Ins  Co | 200 36 | Suntrust x4338 | Commissions |
| 02/08/18 | Commissions - Doyle Insurance | 577 35 | Suntrust x4338 | Commissions |
| 02/09/18 | ANICO XA Payroll | 104 85 | Suntrust x4338 | Commissions |
| 02/12/18 | Transfer from SunTrust X4338 | 12,000 00 | Suntrust x7512 | Transfer In |
| 02/12/18 | ANICO XA Payroll | 970 04 | Suntrust x7512 | Commissions |
| 02/13/18 | Commissions - American National Life Ins  Co | 1,201 44 | Suntrust x7512 | Commissions |
| 02/13/18 | ANICO XA Payroll | 890 32 | Suntrust x7512 | Commissions |
| 02/13/18 | ANICO XA Payroll | 127 24 | Suntrust x7512 | Commissions |
| 02/13/18 | Commissions - SI Savings Bank Premium | 1,129 67 | Suntrust x4338 | Commissions |
| 02/13/18 | Commissions - Lincoln National Life | 3,658 25 | Suntrust x4338 | Commissions |
| 02/14/18 | Cash Deposit - ATM or Teller | 24,181 83 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 02/14/18 | Transfer from SunTrust X4338 | 50,000 00 | Suntrust x7512 | Transfer In |
| 02/14/18 | ANICO XA Payroll | 144 94 | Suntrust x7512 | Commissions |
| 02/14/18 | ANICO XA Payroll | 2,019 65 | Suntrust x7512 | Commissions |
| 02/14/18 | Commissions - Sagicor Life Ins | 232 55 | Suntrust x4338 | Commissions |
| 02/14/18 | Commissions - John Hancock | 2,604 67 | Suntrust x4338 | Commissions |
| 02/14/18 | ANICO XA Payroll | 343 34 | Suntrust x4338 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 02/15/18 | Commissions - Americo Financial Life Ins  Co | 433 62 | Suntrust x7512 | Commissions |
| 02/15/18 | ANICO XA Payroll | 545 55 | Suntrust x7512 | Commissions |
| 02/15/18 | Commissions - Penn Mutual Life | 1,643 09 | Suntrust x7512 | Commissions |
| 02/15/18 | Commissions - Doyle Insurance | 865 25 | Suntrust x4338 | Commissions |
| 02/16/18 | ANICO XA Payroll | 61 87 | Suntrust x7512 | Commissions |
| 02/16/18 | Commissions - Foresters USA | 1,528 10 | Suntrust x7512 | Commissions |
| 02/16/18 | ANICO XA Payroll | 2,761 27 | Suntrust x7512 | Commissions |
| 02/16/18 | Commissions - Sagicor Life Ins | 102 51 | Suntrust x4338 | Commissions |
| 02/16/18 | ANICO XA Payroll | 1,346 48 | Suntrust x4338 | Commissions |
| 02/20/18 | ANICO XA Payroll | 1,832 35 | Suntrust x7512 | Commissions |
| 02/20/18 | ANICO XA Payroll | 304 45 | Suntrust x7512 | Commissions |
| 02/20/18 | Commissions - Sagicor Life Ins | 81 05 | Suntrust x4338 | Commissions |
| 02/21/18 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 02/21/18 | ANICO XA Payroll | 108 09 | Suntrust x7512 | Commissions |
| 02/21/18 | ANICO XA Payroll | 1,589 88 | Suntrust x7512 | Commissions |
| 02/21/18 | Commissions - American National Life Ins  Co | 799 03 | Suntrust x7512 | Commissions |
| 02/21/18 | Commissions - Lincoln National Life | 2,983 02 | Suntrust x4338 | Commissions |
| 02/21/18 | Commissions - SI Savings Bank Premium | 168 07 | Suntrust x4338 | Commissions |
| 02/21/18 | Commissions - Sagicor Life Ins | 296 98 | Suntrust x4338 | Commissions |
| 02/21/18 | ANICO XA Payroll | 924 86 | Suntrust x4338 | Commissions |
| 02/22/18 | ANICO XA Payroll | 3,507 15 | Suntrust x7512 | Commissions |
| 02/22/18 | ANICO XA Payroll | 17,422 84 | Suntrust x7512 | Commissions |
| 02/22/18 | Commissions - American National Life Ins  Co | 798 29 | Suntrust x4338 | Commissions |
| 02/22/18 | ANICO XA Payroll | 2,811 85 | Suntrust x4338 | Commissions |
| 02/22/18 | Commissions - John Hancock | 3,034 98 | Suntrust x4338 | Commissions |
| 02/22/18 | Commissions - Doyle Insurance | 1,021 92 | Suntrust x4338 | Commissions |
| 02/22/18 | Commissions - Sagicor Life Ins | 107 34 | Suntrust x4338 | Commissions |
| 02/23/18 | ANICO XA Payroll | 135 23 | Suntrust x7512 | Commissions |
| 02/23/18 | ANICO XA Payroll | 815 10 | Suntrust x7512 | Commissions |
| 02/23/18 | Commissions - Foresters USA | 7,764 45 | Suntrust x7512 | Commissions |
| 02/23/18 | Commissions - Sagicor Life Ins | 437 03 | Suntrust x4338 | Commissions |
| 02/23/18 | ANICO XA Payroll | 608 19 | Suntrust x4338 | Commissions |
| 02/26/18 | Amazon | 9 95 | Suntrust x7512 | Refunds & Reversed Deposits |
| 02/26/18 | Cash Deposit - ATM or Teller | 2,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 02/26/18 | Michael Wasserman - Chase X6030 | 3,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 02/26/18 | ANICO XA Payroll | 995 94 | Suntrust x7512 | Commissions |
| 02/26/18 | ANICO XA Payroll | 67 93 | Suntrust x4338 | Commissions |
| 02/26/18 | Commissions - Sagicor Life Ins | 222 43 | Suntrust x4338 | Commissions |
| 02/27/18 | Commissions - American National Life Ins  Co | 127 52 | Suntrust x7512 | Commissions |
| 02/27/18 | ANICO XA Payroll | 87 26 | Suntrust x7512 | Commissions |
| 02/27/18 | ANICO XA Payroll | 62 07 | Suntrust x7512 | Commissions |
| 02/27/18 | Commissions - SI Savings Bank Premium | 629 43 | Suntrust x4338 | Commissions |
| 02/27/18 | Commissions - Lincoln National Life | 15,962 20 | Suntrust x4338 | Commissions |
| 02/28/18 | Transfer from SunTrust X4338 | 45,000 00 | Suntrust x7512 | Transfer In |
| 02/28/18 | ANICO XA Payroll | 674 62 | Suntrust x7512 | Commissions |
| 02/28/18 | ANICO XA Payroll | 147 47 | Suntrust x7512 | Commissions |
| 02/28/18 | Interest | 0 49 | Suntrust x4338 | All Other Deposits |
| 02/28/18 | ANICO XA Payroll | 117 51 | Suntrust x4338 | Commissions |
| 02/28/18 | Commissions - John Hancock | 2,375 66 | Suntrust x4338 | Commissions |
| 02/28/18 | Commissions - Sagicor Life Ins | 501 36 | Suntrust x4338 | Commissions |
| 03/01/18 | All Other Deposits - John Roveto | 10,000 00 | Suntrust x7512 | Other Loans (Brennan, Roveto, etc ) |
| 03/01/18 | ANICO XA Payroll | 3,006 27 | Suntrust x7512 | Commissions |
| 03/01/18 | ANICO XA Payroll | 94 99 | Suntrust x7512 | Commissions |
| 03/01/18 | Commissions - Doyle Insurance | 831 74 | Suntrust x4338 | Commissions |
| 03/01/18 | ANICO XA Payroll | 3,354 24 | Suntrust x4338 | Commissions |
| 03/02/18 | Commissions - Foresters USA | 6,565 81 | Suntrust x7512 | Commissions |
| 03/02/18 | ANICO XA Payroll | 293 38 | Suntrust x7512 | Commissions |
| 03/02/18 | ANICO XA Payroll | 1,694 45 | Suntrust x7512 | Commissions |
| 03/02/18 | Commissions - Sagicor Life Ins | 52 73 | Suntrust x4338 | Commissions |
| 03/02/18 | ANICO XA Payroll | 128 53 | Suntrust x4338 | Commissions |
| 03/05/18 | Transfer from SunTrust X4338 | 7,500 00 | Suntrust x7512 | Transfer In |
| 03/05/18 | ANICO XA Payroll | 227 29 | Suntrust x7512 | Commissions |
| 03/05/18 | ANICO XA Payroll | 2,023 18 | Suntrust x7512 | Commissions |
| 03/05/18 | ANICO XA Payroll | 407 43 | Suntrust x4338 | Commissions |
| 03/06/18 | Investment - John Dilacqua | 150,000 00 | Suntrust x7512 | Investor Funds Raised |
| 03/06/18 | ANICO XA Payroll | 139 41 | Suntrust x7512 | Commissions |
| 03/06/18 | ANICO XA Payroll | 2,630 42 | Suntrust x7512 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 03/06/18 | Commissions - Sagicor Life Ins | 111 14 | Suntrust x4338 | Commissions |
| 03/06/18 | ANICO XA Payroll | 169 36 | Suntrust x4338 | Commissions |
| 03/06/18 | Commissions - Lincoln National Life | 4,001 32 | Suntrust x4338 | Commissions |
| 03/06/18 | Commissions - SI Savings Bank Premium | 1,464 06 | Suntrust x4338 | Commissions |
| 03/07/18 | ANICO XA Payroll | 4,799 51 | Suntrust x7512 | Commissions |
| 03/07/18 | ANICO XA Payroll | 321 43 | Suntrust x7512 | Commissions |
| 03/07/18 | Commissions - American National Life Ins  Co | 174 51 | Suntrust x4338 | Commissions |
| 03/07/18 | Commissions - Sagicor Life Ins | 110 01 | Suntrust x4338 | Commissions |
| 03/07/18 | Commissions - John Hancock | 2,153 41 | Suntrust x4338 | Commissions |
| 03/08/18 | Commissions - Americo Financial Life Ins  Co | 662 05 | Suntrust x7512 | Commissions |
| 03/08/18 | ANICO XA Payroll | 72 76 | Suntrust x7512 | Commissions |
| 03/08/18 | ANICO XA Payroll | 2,035 89 | Suntrust x7512 | Commissions |
| 03/08/18 | Commissions - Doyle Insurance | 721 04 | Suntrust x4338 | Commissions |
| 03/09/18 | Commissions - Foresters USA | 4,749 45 | Suntrust x7512 | Commissions |
| 03/09/18 | ANICO XA Payroll | 240 37 | Suntrust x7512 | Commissions |
| 03/09/18 | ANICO XA Payroll | 150 45 | Suntrust x4338 | Commissions |
| 03/11/18 | Outback | 6 54 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/12/18 | ANICO XA Payroll | 4,587 16 | Suntrust x7512 | Commissions |
| 03/12/18 | ANICO XA Payroll | 216 14 | Suntrust x7512 | Commissions |
| 03/12/18 | Commissions - Sagicor Life Ins | 81 53 | Suntrust x4338 | Commissions |
| 03/13/18 | Investment - John Ledogar | 90,129 00 | Suntrust x7512 | Investor Funds Raised |
| 03/13/18 | ANICO XA Payroll | 126 64 | Suntrust x7512 | Commissions |
| 03/13/18 | Commissions - American National Life Ins  Co | 2,951 25 | Suntrust x7512 | Commissions |
| 03/13/18 | ANICO XA Payroll | 216 63 | Suntrust x7512 | Commissions |
| 03/13/18 | Commissions - Americo Financial Life Ins  Co | 1,759 12 | Suntrust x7512 | Commissions |
| 03/13/18 | Commissions - Lincoln National Life | 19,381 95 | Suntrust x4338 | Commissions |
| 03/13/18 | ANICO XA Payroll | 832 15 | Suntrust x4338 | Commissions |
| 03/13/18 | Commissions - SI Savings Bank Premium | 318 82 | Suntrust x4338 | Commissions |
| 03/14/18 | ANICO XA Payroll | 410 59 | Suntrust x7512 | Commissions |
| 03/14/18 | ANICO XA Payroll | 164 82 | Suntrust x7512 | Commissions |
| 03/14/18 | Commissions - John Hancock | 1,965 48 | Suntrust x4338 | Commissions |
| 03/14/18 | Commissions - Sagicor Life Ins | 188 01 | Suntrust x4338 | Commissions |
| 03/14/18 | ANICO XA Payroll | 1,070 95 | Suntrust x4338 | Commissions |
| 03/15/18 | Commissions - Penn Mutual Life | 1,643 09 | Suntrust x7512 | Commissions |
| 03/15/18 | ANICO XA Payroll | 15,005 28 | Suntrust x7512 | Commissions |
| 03/15/18 | Commissions - Doyle Insurance | 694 06 | Suntrust x4338 | Commissions |
| 03/16/18 | Pizza Hut | 3 78 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/16/18 | ANICO XA Payroll | 96 14 | Suntrust x7512 | Commissions |
| 03/16/18 | Commissions - Foresters USA | 13,243 18 | Suntrust x7512 | Commissions |
| 03/16/18 | ANICO XA Payroll | 1,936 78 | Suntrust x7512 | Commissions |
| 03/16/18 | Commissions - Sagicor Life Ins | 102 51 | Suntrust x4338 | Commissions |
| 03/19/18 | ANICO XA Payroll | 355 04 | Suntrust x7512 | Commissions |
| 03/19/18 | ANICO XA Payroll | 3,329 33 | Suntrust x7512 | Commissions |
| 03/19/18 | Commissions - Sagicor Life Ins | 81 05 | Suntrust x4338 | Commissions |
| 03/20/18 | Commissions - American National Life Ins  Co | 809 65 | Suntrust x7512 | Commissions |
| 03/20/18 | ANICO XA Payroll | 769 57 | Suntrust x7512 | Commissions |
| 03/20/18 | ANICO XA Payroll | 84 35 | Suntrust x7512 | Commissions |
| 03/20/18 | Commissions - Sagicor Life Ins | 296 98 | Suntrust x4338 | Commissions |
| 03/20/18 | Commissions - Lincoln National Life | 1,020 96 | Suntrust x4338 | Commissions |
| 03/20/18 | Commissions - SI Savings Bank Premium | 205 08 | Suntrust x4338 | Commissions |
| 03/21/18 | Commissions - Americo Financial Life Ins  Co | 2,501 55 | Suntrust x7512 | Commissions |
| 03/21/18 | ANICO XA Payroll | 219 43 | Suntrust x7512 | Commissions |
| 03/21/18 | ANICO XA Payroll | 3,301 87 | Suntrust x7512 | Commissions |
| 03/21/18 | Commissions - Sagicor Life Ins | 466 58 | Suntrust x4338 | Commissions |
| 03/21/18 | Commissions - American National Life Ins  Co | 747 28 | Suntrust x4338 | Commissions |
| 03/21/18 | ANICO XA Payroll | 143 73 | Suntrust x4338 | Commissions |
| 03/21/18 | Commissions - John Hancock | 2,718 81 | Suntrust x4338 | Commissions |
| 03/22/18 | Walmart | 75 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/22/18 | Walmart | 75 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/22/18 | Walmart | 75 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/22/18 | Walmart | 75 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/22/18 | Walmart | 75 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/22/18 | Walmart | 75 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/22/18 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 03/22/18 | ANICO XA Payroll | 1,063 15 | Suntrust x7512 | Commissions |
| 03/22/18 | Commissions - Americo Financial Life Ins  Co | 138 65 | Suntrust x7512 | Commissions |
| 03/22/18 | ANICO XA Payroll | 127 54 | Suntrust x7512 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 03/22/18 | ANICO XA Payroll | 253 70 | Suntrust x4338 | Commissions |
| 03/22/18 | Commissions - Doyle Insurance | 911 07 | Suntrust x4338 | Commissions |
| 03/23/18 | ANICO XA Payroll | 184 44 | Suntrust x7512 | Commissions |
| 03/23/18 | ANICO XA Payroll | 121 09 | Suntrust x7512 | Commissions |
| 03/23/18 | Commissions - Foresters USA | 11,427 33 | Suntrust x7512 | Commissions |
| 03/23/18 | Commissions - American National Life Ins Co | 52 87 | Suntrust x4338 | Commissions |
| 03/23/18 | Commissions - American National Life Ins Co | 431 09 | Suntrust x4338 | Commissions |
| 03/25/18 | ANICO XA Payroll | 1,118 23 | Suntrust x4338 | Commissions |
| 03/25/18 | ANICO XA Payroll | 67 93 | Suntrust x4338 | Commissions |
| 03/26/18 | Extra Space Storage | 961 64 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/26/18 | ANICO XA Payroll | 127 50 | Suntrust x7512 | Commissions |
| 03/26/18 | Commissions - Sagicor Life Ins | 258 70 | Suntrust x4338 | Commissions |
| 03/27/18 | Commissions - Lincoln National Life | 844 02 | Suntrust x7512 | Commissions |
| 03/27/18 | ANICO XA Payroll | 619 17 | Suntrust x7512 | Commissions |
| 03/27/18 | ANICO XA Payroll | 76 46 | Suntrust x7512 | Commissions |
| 03/27/18 | Commissions - Lincoln National Life | 3,783 99 | Suntrust x4338 | Commissions |
| 03/27/18 | Commissions - SI Savings Bank Premium | 228 90 | Suntrust x4338 | Commissions |
| 03/27/18 | Commissions - American National Life Ins Co | 361 70 | Suntrust x4338 | Commissions |
| 03/28/18 | Transfer from SunTrust X4338 | 15,000 00 | Suntrust x7512 | Transfer In |
| 03/28/18 | Commissions - John Hancock | 1,958 12 | Suntrust x4338 | Commissions |
| 03/28/18 | Commissions - Sagicor Life Ins | 357 29 | Suntrust x4338 | Commissions |
| 03/29/18 | Outback | 5 71 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/29/18 | Commissions - Foresters USA | 2,139 65 | Suntrust x4338 | Commissions |
| 03/29/18 | Commissions - Doyle Insurance | 693 83 | Suntrust x4338 | Commissions |
| 03/29/18 | ANICO XA Payroll | 689 72 | Suntrust x4338 | Commissions |
| 03/30/18 | Investment - John Ledogar | 109,371 00 | Suntrust x7512 | Investor Funds Raised |
| 03/30/18 | ANICO XA Payroll | 703 47 | Suntrust x4338 | Commissions |
| 03/30/18 | Interest | 0 32 | Suntrust x4338 | All Other Deposits |
| 04/02/18 | Cash Deposit - ATM or Teller | 10,600 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 04/03/18 | ANICO XA Payroll | 551 02 | Suntrust x7512 | Commissions |
| 04/03/18 | ANICO XA Payroll | 5,756 22 | Suntrust x7512 | Commissions |
| 04/03/18 | Commissions - American National Life Ins Co | 2,674 26 | Suntrust x4338 | Commissions |
| 04/03/18 | Commissions - SI Savings Bank Premium | 642 43 | Suntrust x4338 | Commissions |
| 04/04/18 | ANICO XA Payroll | 1,654 74 | Suntrust x4338 | Commissions |
| 04/04/18 | Commissions - John Hancock | 2,033 06 | Suntrust x4338 | Commissions |
| 04/05/18 | Transfer from SunTrust X4338 | 12,000 00 | Suntrust x7512 | Transfer In |
| 04/05/18 | Commissions - Doyle Insurance | 667 77 | Suntrust x4338 | Commissions |
| 04/06/18 | Commissions - Foresters USA | 13,710 98 | Suntrust x4338 | Commissions |
| 04/09/18 | Amazon | 13 24 | Suntrust x7512 | Refunds & Reversed Deposits |
| 04/09/18 | ANICO XA Payroll | 6,062 12 | Suntrust x7512 | Commissions |
| 04/09/18 | ANICO XA Payroll | 722 06 | Suntrust x7512 | Commissions |
| 04/09/18 | Commissions - American National Life Ins Co | 1,507 20 | Suntrust x4338 | Commissions |
| 04/10/18 | Investment - Margo Post | 78,000 00 | Suntrust x7512 | Investor Funds Raised |
| 04/10/18 | ANICO XA Payroll | 544 30 | Suntrust x7512 | Commissions |
| 04/10/18 | Commissions - American National Life Ins Co | 2,275 65 | Suntrust x7512 | Commissions |
| 04/10/18 | Commissions - Americo Financial Life Ins Co | 620 54 | Suntrust x7512 | Commissions |
| 04/10/18 | ANICO XA Payroll | 94 14 | Suntrust x7512 | Commissions |
| 04/10/18 | Commissions - SI Savings Bank Premium | 416 61 | Suntrust x4338 | Commissions |
| 04/10/18 | Commissions - Lincoln National Life | 5,776 48 | Suntrust x4338 | Commissions |
| 04/10/18 | ANICO XA Payroll | 3,197 08 | Suntrust x4338 | Commissions |
| 04/11/18 | ANICO XA Payroll | 10,783 28 | Suntrust x7512 | Commissions |
| 04/11/18 | ANICO XA Payroll | 1,340 10 | Suntrust x4338 | Commissions |
| 04/11/18 | Commissions - John Hancock | 1,684 22 | Suntrust x4338 | Commissions |
| 04/12/18 | ANICO XA Payroll | 83 35 | Suntrust x7512 | Commissions |
| 04/12/18 | Commissions - Doyle Insurance | 588 83 | Suntrust x4338 | Commissions |
| 04/13/18 | Commissions - Foresters USA | 731 33 | Suntrust x4338 | Commissions |
| 04/16/18 | Outback | 7 65 | Suntrust x7512 | Refunds & Reversed Deposits |
| 04/16/18 | Transfer from SunTrust X4338 | 30,000 00 | Suntrust x7512 | Transfer In |
| 04/16/18 | ANICO XA Payroll | 229 64 | Suntrust x7512 | Commissions |
| 04/16/18 | ANICO XA Payroll | 77 53 | Suntrust x7512 | Commissions |
| 04/16/18 | Commissions - SI Savings Bank Premium | 103 33 | Suntrust x4338 | Commissions |
| 04/17/18 | Commissions - American National Life Ins Co | 3,571 62 | Suntrust x4338 | Commissions |
| 04/17/18 | Commissions - Lincoln National Life | 1,221 06 | Suntrust x4338 | Commissions |
| 04/17/18 | ANICO XA Payroll | 877 10 | Suntrust x4338 | Commissions |
| 04/17/18 | Commissions - Lincoln National Life | 1,367 98 | Suntrust x4338 | Commissions |
| 04/18/18 | Transfer from SunTrust X4338 | 7,500 00 | Suntrust x7512 | Transfer In |
| 04/18/18 | ANICO XA Payroll | 548 85 | Suntrust x7512 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|---|---|---|---|---|
| 04/18/18 | ANICO XA Payroll | 1,633 46 | Suntrust x7512 | Commissions |
| 04/18/18 | Commissions - John Hancock | 4,874 83 | Suntrust x4338 | Commissions |
| 04/19/18 | Outback | 7 68 | Suntrust x7512 | Refunds & Reversed Deposits |
| 04/19/18 | Outback | 7 57 | Suntrust x7512 | Refunds & Reversed Deposits |
| 04/19/18 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 04/19/18 | ANICO XA Payroll | 88 54 | Suntrust x7512 | Commissions |
| 04/19/18 | Commissions - Penn Mutual Life | 1,643 09 | Suntrust x7512 | Commissions |
| 04/19/18 | Commissions - Doyle Insurance | 1,571 47 | Suntrust x4338 | Commissions |
| 04/20/18 | ANICO XA Payroll | 87 46 | Suntrust x7512 | Commissions |
| 04/20/18 | ANICO XA Payroll | 1,652 41 | Suntrust x7512 | Commissions |
| 04/20/18 | Commissions - Americo Financial Life Ins  Co | 5,124 00 | Suntrust x7512 | Commissions |
| 04/20/18 | Commissions - Foresters USA | 4,423 80 | Suntrust x7512 | Commissions |
| 04/23/18 | ANICO XA Payroll | 152 43 | Suntrust x7512 | Commissions |
| 04/23/18 | ANICO XA Payroll | 3,473 92 | Suntrust x7512 | Commissions |
| 04/23/18 | ANICO XA Payroll | 143 73 | Suntrust x4338 | Commissions |
| 04/24/18 | ANICO XA Payroll | 140 61 | Suntrust x7512 | Commissions |
| 04/24/18 | Commissions - American National Life Ins  Co | 1,874 68 | Suntrust x7512 | Commissions |
| 04/24/18 | ANICO XA Payroll | 1,909 70 | Suntrust x7512 | Commissions |
| 04/24/18 | Commissions - Americo Financial Life Ins  Co | 2,585 39 | Suntrust x7512 | Commissions |
| 04/24/18 | Commissions - Lincoln National Life | 38,042 52 | Suntrust x7512 | Commissions |
| 04/25/18 | Transfer from SunTrust X4338 | 7,500 00 | Suntrust x7512 | Transfer In |
| 04/25/18 | ANICO XA Payroll | 671 42 | Suntrust x7512 | Commissions |
| 04/25/18 | ANICO XA Payroll | 208 32 | Suntrust x7512 | Commissions |
| 04/25/18 | Commissions - American National Life Ins  Co | 59 73 | Suntrust x4338 | Commissions |
| 04/25/18 | Commissions - John Hancock | 2,513 99 | Suntrust x4338 | Commissions |
| 04/26/18 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 04/26/18 | Investment - Franklin Pasz | 25,000 00 | Suntrust x7512 | Investor Funds Raised |
| 04/26/18 | ANICO XA Payroll | 341 95 | Suntrust x7512 | Commissions |
| 04/26/18 | Commissions - Doyle Insurance | 854 79 | Suntrust x4338 | Commissions |
| 04/27/18 | Transfer from SunTrust X4338 | 7,500 00 | Suntrust x7512 | Transfer In |
| 04/27/18 | Commissions - Foresters USA | 13,401 55 | Suntrust x7512 | Commissions |
| 04/27/18 | ANICO XA Payroll | 68 30 | Suntrust x7512 | Commissions |
| 04/27/18 | Commissions - American National Life Ins  Co | 107 72 | Suntrust x4338 | Commissions |
| 04/30/18 | Outback | 10 11 | Suntrust x7512 | Refunds & Reversed Deposits |
| 04/30/18 | Transfer from SunTrust X4338 | 7,000 00 | Suntrust x7512 | Transfer In |
| 04/30/18 | ANICO XA Payroll | 1,076 08 | Suntrust x7512 | Commissions |
| 04/30/18 | Interest | 0 31 | Suntrust x4338 | All Other Deposits |
| 05/01/18 | Investment - Patricia Gautreau | 48,800 00 | Suntrust x7512 | Investor Funds Raised |
| 05/01/18 | Transfer from SunTrust X4338 | 25,000 00 | Suntrust x7512 | Transfer In |
| 05/01/18 | ANICO XA Payroll | 167 52 | Suntrust x7512 | Commissions |
| 05/01/18 | ANICO XA Payroll | 2,217 83 | Suntrust x7512 | Commissions |
| 05/01/18 | Commissions - Lincoln National Life | 2,379 28 | Suntrust x4338 | Commissions |
| 05/02/18 | All Other Deposits - John Roveto | 20,000 00 | Suntrust x7512 | Other Loans (Brennan, Roveto, etc ) |
| 05/02/18 | ANICO XA Payroll | 400 12 | Suntrust x7512 | Commissions |
| 05/02/18 | Commissions - Americo Financial Life Ins  Co | 779 11 | Suntrust x7512 | Commissions |
| 05/02/18 | ANICO XA Payroll | 282 42 | Suntrust x7512 | Commissions |
| 05/02/18 | Commissions - John Hancock | 1,904 93 | Suntrust x4338 | Commissions |
| 05/03/18 | ANICO XA Payroll | 204 31 | Suntrust x7512 | Commissions |
| 05/03/18 | ANICO XA Payroll | 352 33 | Suntrust x7512 | Commissions |
| 05/03/18 | Commissions - Doyle Insurance | 629 16 | Suntrust x4338 | Commissions |
| 05/04/18 | ANICO XA Payroll | 1,094 90 | Suntrust x7512 | Commissions |
| 05/04/18 | Commissions - Foresters USA | 8,814 66 | Suntrust x7512 | Commissions |
| 05/04/18 | ANICO XA Payroll | 130 53 | Suntrust x7512 | Commissions |
| 05/07/18 | ANICO XA Payroll | 114 75 | Suntrust x7512 | Commissions |
| 05/07/18 | ANICO XA Payroll | 1,538 03 | Suntrust x7512 | Commissions |
| 05/07/18 | Commissions - SI Savings Bank Premium | 393 32 | Suntrust x4338 | Commissions |
| 05/08/18 | ANICO XA Payroll | 72 75 | Suntrust x7512 | Commissions |
| 05/08/18 | Commissions - American National Life Ins  Co | 623 28 | Suntrust x7512 | Commissions |
| 05/08/18 | Commissions - American National Life Ins  Co | 2,622 98 | Suntrust x4338 | Commissions |
| 05/09/18 | ANICO XA Payroll | 292 54 | Suntrust x7512 | Commissions |
| 05/09/18 | ANICO XA Payroll | 2,127 95 | Suntrust x7512 | Commissions |
| 05/09/18 | Commissions - John Hancock | 2,287 79 | Suntrust x4338 | Commissions |
| 05/10/18 | Investment - Regine Lytell | 25,000 00 | Suntrust x7512 | Investor Funds Raised |
| 05/10/18 | ANICO XA Payroll | 58 83 | Suntrust x7512 | Commissions |
| 05/10/18 | ANICO XA Payroll | 1,565 28 | Suntrust x7512 | Commissions |
| 05/10/18 | Commissions - Doyle Insurance | 759 54 | Suntrust x4338 | Commissions |
| 05/11/18 | ANICO XA Payroll | 122 89 | Suntrust x7512 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 05/11/18 | Commissions - Foresters USA | 6,389 38 | Suntrust x7512 | Commissions |
| 05/11/18 | ANICO XA Payroll | 5,429 80 | Suntrust x7512 | Commissions |
| 05/11/18 | Commissions - American National Life Ins  Co | 438 44 | Suntrust x4338 | Commissions |
| 05/14/18 | Outback | 6 60 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/14/18 | ANICO XA Payroll | 94 81 | Suntrust x7512 | Commissions |
| 05/15/18 | Investment - Jon Vander Schouw | 86,865 14 | Suntrust x7512 | Investor Funds Raised |
| 05/15/18 | Commissions - Lincoln National Life | 1,151 91 | Suntrust x7512 | Commissions |
| 05/15/18 | ANICO XA Payroll | 310 07 | Suntrust x7512 | Commissions |
| 05/15/18 | Commissions - Lincoln National Life | 826 47 | Suntrust x4338 | Commissions |
| 05/16/18 | Direct TV | 70 21 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/16/18 | Fedex | 0 20 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/16/18 | ANICO XA Payroll | 6,971 93 | Suntrust x7512 | Commissions |
| 05/16/18 | Commissions - Americo Financial Life Ins  Co | 406 65 | Suntrust x7512 | Commissions |
| 05/16/18 | ANICO XA Payroll | 781 05 | Suntrust x7512 | Commissions |
| 05/16/18 | Commissions - John Hancock | 528 95 | Suntrust x4338 | Commissions |
| 05/16/18 | Commissions - John Hancock | 5,029 87 | Suntrust x4338 | Commissions |
| 05/17/18 | Investment - Sandra Castro | 50,000 00 | Suntrust x7512 | Investor Funds Raised |
| 05/17/18 | ANICO XA Payroll | 442 35 | Suntrust x7512 | Commissions |
| 05/17/18 | ANICO XA Payroll | 686 90 | Suntrust x7512 | Commissions |
| 05/17/18 | Commissions - Penn Mutual Life | 799 61 | Suntrust x7512 | Commissions |
| 05/17/18 | Commissions - Doyle Insurance | 1,836 57 | Suntrust x4338 | Commissions |
| 05/17/18 | ANICO XA Payroll | 1,404 44 | Suntrust x4338 | Commissions |
| 05/17/18 | Commissions - American National Life Ins  Co | 529 02 | Suntrust x4338 | Commissions |
| 05/18/18 | Outback | 5 86 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/18/18 | ANICO XA Payroll | 66 34 | Suntrust x7512 | Commissions |
| 05/18/18 | ANICO XA Payroll | 341 48 | Suntrust x7512 | Commissions |
| 05/18/18 | Commissions - Foresters USA | 6,461 70 | Suntrust x7512 | Commissions |
| 05/21/18 | Cash Deposit - ATM or Teller | 7,400 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 05/21/18 | ANICO XA Payroll | 87 17 | Suntrust x7512 | Commissions |
| 05/21/18 | ANICO XA Payroll | 312 37 | Suntrust x7512 | Commissions |
| 05/21/18 | Commissions - National Western Life Ins  Co | 6,686 51 | Suntrust x7512 | Commissions |
| 05/21/18 | ANICO XA Payroll | 935 20 | Suntrust x4338 | Commissions |
| 05/22/18 | Commissions - American National Life Ins  Co | 2,916 83 | Suntrust x7512 | Commissions |
| 05/22/18 | ANICO XA Payroll | 203 72 | Suntrust x7512 | Commissions |
| 05/22/18 | ANICO XA Payroll | 69 36 | Suntrust x7512 | Commissions |
| 05/22/18 | Commissions - National Western Life Ins  Co | 147 58 | Suntrust x4338 | Commissions |
| 05/22/18 | Commissions - Lincoln National Life | 8,870 32 | Suntrust x4338 | Commissions |
| 05/23/18 | ANICO XA Payroll | 292 51 | Suntrust x7512 | Commissions |
| 05/23/18 | ANICO XA Payroll | 3,000 00 | Suntrust x7512 | Commissions |
| 05/23/18 | Commissions - American National Life Ins  Co | 81 68 | Suntrust x4338 | Commissions |
| 05/23/18 | Commissions - John Hancock | 4,004 09 | Suntrust x4338 | Commissions |
| 05/23/18 | ANICO XA Payroll | 600 00 | Suntrust x4338 | Commissions |
| 05/24/18 | Intl Cc Processing Austin Tx 164170 Member Fdic Continued On | 4,335 43 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/24/18 | Pizza Hut | 1 19 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/24/18 | ANICO XA Payroll | 257 36 | Suntrust x7512 | Commissions |
| 05/24/18 | ANICO XA Payroll | 85 97 | Suntrust x7512 | Commissions |
| 05/24/18 | Commissions - Doyle Insurance | 1,344 90 | Suntrust x4338 | Commissions |
| 05/25/18 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 05/25/18 | Commissions - Foresters USA | 11,941 31 | Suntrust x7512 | Commissions |
| 05/25/18 | ANICO XA Payroll | 1,346 20 | Suntrust x7512 | Commissions |
| 05/25/18 | ANICO XA Payroll | 58 56 | Suntrust x7512 | Commissions |
| 05/29/18 | Outback | 6 44 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/29/18 | Investment - Jeanne M  D'Angelo | 30,000 00 | Suntrust x7512 | Investor Funds Raised |
| 05/30/18 | Investment - Franklin Pasz | 15,000 00 | Suntrust x7512 | Investor Funds Raised |
| 05/30/18 | Commissions - Lincoln National Life | 970 04 | Suntrust x7512 | Commissions |
| 05/30/18 | Commissions - Americo Financial Life Ins  Co | 78 35 | Suntrust x7512 | Commissions |
| 05/30/18 | Commissions - Lincoln National Life | 24,721 88 | Suntrust x4338 | Commissions |
| 05/30/18 | Commissions - SI Savings Bank Premium | 14 18 | Suntrust x4338 | Commissions |
| 05/30/18 | Commissions - John Hancock | 2,843 02 | Suntrust x4338 | Commissions |
| 05/31/18 | Statement Period | 0 15 | Suntrust x4338 | Refunds & Reversed Deposits |
| 05/31/18 | Commissions - Doyle Insurance | 950 63 | Suntrust x4338 | Commissions |
| 06/01/18 | Commissions - Americo Financial Life Ins  Co | 383 39 | Suntrust x7512 | Commissions |
| 06/01/18 | Commissions - Foresters USA | 8,385 28 | Suntrust x7512 | Commissions |
| 06/04/18 | Cash Deposit - ATM or Teller | 1,400 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 06/04/18 | Commissions - National Western Life Ins  Co | 85 48 | Suntrust x7512 | Commissions |
| 06/05/18 | Millies Café | 21 40 | Suntrust x7512 | Refunds & Reversed Deposits |
| 06/05/18 | Cash Deposit - ATM or Teller | 5,872 00 | Suntrust x7512 | Contributions by Mr  Wasserman |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 06/05/18 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 06/05/18 | Commissions - National Western Life Ins Co | 536 17 | Suntrust x7512 | Commissions |
| 06/05/18 | Commissions - ALAC | 207 55 | Suntrust x7512 | Commissions |
| 06/05/18 | Commissions - SI Savings Bank Premium | 192 34 | Suntrust x4338 | Commissions |
| 06/05/18 | Commissions - National Western Life Ins Co | 1,180 65 | Suntrust x4338 | Commissions |
| 06/05/18 | Commissions - Lincoln National Life | 2,825 18 | Suntrust x4338 | Commissions |
| 06/06/18 | Transfer from SunTrust X4338 | 1,000 00 | Suntrust x7512 | Transfer In |
| 06/06/18 | Commissions - John Hancock | 2,511 31 | Suntrust x4338 | Commissions |
| 06/07/18 | Pizza Hut | 1 19 | Suntrust x7512 | Refunds & Reversed Deposits |
| 06/07/18 | Commissions - Doyle Insurance | 827 75 | Suntrust x4338 | Commissions |
| 06/08/18 | Outback | 5 69 | Suntrust x7512 | Refunds & Reversed Deposits |
| 06/08/18 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 06/08/18 | Investment - John Dilacqua | 30,000 00 | Suntrust x7512 | Investor Funds Raised |
| 06/08/18 | Commissions - National Western Life Ins Co | 1,084 39 | Suntrust x7512 | Commissions |
| 06/08/18 | Commissions - Foresters USA | 5,266 66 | Suntrust x7512 | Commissions |
| 06/12/18 | Commissions - American National Life Ins Co | 1,143 17 | Suntrust x7512 | Commissions |
| 06/12/18 | Commissions - Lincoln National Life | 340 37 | Suntrust x7512 | Commissions |
| 06/12/18 | ANICO XA Payroll | 1,283 66 | Suntrust x7512 | Commissions |
| 06/12/18 | ANICO XA Payroll | 4,593 47 | Suntrust x7512 | Commissions |
| 06/12/18 | Commissions - National Western Life Ins Co | 106 38 | Suntrust x4338 | Commissions |
| 06/12/18 | Commissions - American National Life Ins Co | 548 20 | Suntrust x4338 | Commissions |
| 06/12/18 | ANICO XA Payroll | 227 58 | Suntrust x4338 | Commissions |
| 06/12/18 | Commissions - Lincoln National Life | 2,712 47 | Suntrust x4338 | Commissions |
| 06/13/18 | Commissions - Americo Financial Life Ins Co | 411 65 | Suntrust x4338 | Commissions |
| 06/13/18 | Commissions - John Hancock | 2,027 82 | Suntrust x4338 | Commissions |
| 06/14/18 | Transfer from SunTrust X4338 | 3,000 00 | Suntrust x7512 | Transfer In |
| 06/14/18 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 06/14/18 | Commissions - Doyle Insurance | 682 28 | Suntrust x4338 | Commissions |
| 06/15/18 | Commissions - Foresters USA | 7,750 22 | Suntrust x4338 | Commissions |
| 06/18/18 | Cash Deposit - ATM or Teller | 2,000 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 06/18/18 | Commissions - National Western Life Ins Co | 723 84 | Suntrust x4338 | Commissions |
| 06/19/18 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 06/19/18 | Commissions - National Western Life Ins Co | 95 25 | Suntrust x4338 | Commissions |
| 06/19/18 | Commissions - Lincoln National Life | 12,921 51 | Suntrust x4338 | Commissions |
| 06/19/18 | Commissions - National Western Life Ins Co | 147 58 | Suntrust x4338 | Commissions |
| 06/20/18 | Commissions - John Hancock | 4,300 81 | Suntrust x4338 | Commissions |
| 06/20/18 | Commissions - John Hancock | 528 95 | Suntrust x4338 | Commissions |
| 06/21/18 | Bite Squad | 13 12 | Suntrust x7512 | Refunds & Reversed Deposits |
| 06/21/18 | Investment - Mary Mertz | 25,000 00 | Suntrust x7512 | Investor Funds Raised |
| 06/21/18 | ANICO XA Payroll | 3,304 06 | Suntrust x7512 | Commissions |
| 06/21/18 | Commissions - Doyle Insurance | 1,651 99 | Suntrust x7512 | Commissions |
| 06/22/18 | Investment - Mary Mertz | 184,445 00 | Suntrust x7512 | Investor Funds Raised |
| 06/22/18 | Commissions - Foresters USA | 8,755 26 | Suntrust x7512 | Commissions |
| 06/25/18 | Bite Squad | 5 88 | Suntrust x7512 | Refunds & Reversed Deposits |
| 06/25/18 | Investment - Alexander Rosemurgy | 35,000 00 | Suntrust x7512 | Investor Funds Raised |
| 06/25/18 | Commissions - SI Savings Bank Premium | 206 96 | Suntrust x4338 | Commissions |
| 06/26/18 | Commissions - National Western Life Ins Co | 202 62 | Suntrust x7512 | Commissions |
| 06/26/18 | Commissions - Lincoln National Life | 2,014 52 | Suntrust x4338 | Commissions |
| 06/26/18 | Commissions - National Western Life Ins Co | 1,155 99 | Suntrust x4338 | Commissions |
| 06/27/18 | Commissions - John Hancock | 6,634 87 | Suntrust x4338 | Commissions |
| 06/28/18 | Commissions - Doyle Insurance | 2,125 88 | Suntrust x4338 | Commissions |
| 06/29/18 | Commissions - Foresters USA | 6,545 15 | Suntrust x4338 | Commissions |
| 06/29/18 | Interest | 0 07 | Suntrust x4338 | All Other Deposits |
| 07/02/18 | Tampabay Time Forum | 3,173 04 | Suntrust x7512 | Refunds & Reversed Deposits |
| 07/03/18 | Commissions - National Western Life Ins Co | 127 99 | Suntrust x7512 | Commissions |
| 07/03/18 | Commissions - Lincoln National Life | 5,005 56 | Suntrust x7512 | Commissions |
| 07/03/18 | Commissions - National Western Life Ins Co | 151 34 | Suntrust x4338 | Commissions |
| 07/03/18 | Commissions - Lincoln National Life | 1,002 65 | Suntrust x4338 | Commissions |
| 07/03/18 | Commissions - SI Savings Bank Premium | 146 73 | Suntrust x4338 | Commissions |
| 07/05/18 | Commissions - Doyle Insurance | 927 76 | Suntrust x4338 | Commissions |
| 07/05/18 | Commissions - John Hancock | 2,789 75 | Suntrust x4338 | Commissions |
| 07/06/18 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 07/06/18 | Commissions - Foresters USA | 12,947 64 | Suntrust x7512 | Commissions |
| 07/09/18 | Cash Deposit - ATM or Teller | 2,000 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 07/09/18 | Transfer from SunTrust X4338 | 12,000 00 | Suntrust x7512 | Transfer In |
| 07/10/18 | Transfer from SunTrust X4338 | 7,000 00 | Suntrust x7512 | Transfer In |
| 07/10/18 | Cash Deposit - ATM or Teller | 3,000 00 | Suntrust x7512 | Contributions by Mr Wasserman |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 07/10/18 | ANICO XA Payroll | 121 59 | Suntrust x7512 | Commissions |
| 07/10/18 | Commissions - National Western Life Ins  Co | 222 35 | Suntrust x4338 | Commissions |
| 07/10/18 | Commissions - Lincoln National Life | 11,267 41 | Suntrust x4338 | Commissions |
| 07/11/18 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 07/11/18 | Commissions - John Hancock | 429 90 | Suntrust x4338 | Commissions |
| 07/11/18 | Commissions - National Western Life Ins  Co | 1,464 82 | Suntrust x4338 | Commissions |
| 07/13/18 | Investment - Ivan D'Souza | 100,000 00 | Suntrust x7512 | Investor Funds Raised |
| 07/13/18 | Transfer from SunTrust X4338 | 7,500 00 | Suntrust x7512 | Transfer In |
| 07/13/18 | Commissions - Foresters USA | 10,268 06 | Suntrust x7512 | Commissions |
| 07/16/18 | Commissions - SI Savings Bank Premium | 14 67 | Suntrust x4338 | Commissions |
| 07/17/18 | Commissions - Lincoln National Life | 2,230 77 | Suntrust x7512 | Commissions |
| 07/17/18 | Commissions - American National Life Ins  Co | 548 74 | Suntrust x4338 | Commissions |
| 07/17/18 | ANICO XA Payroll | 2,787 66 | Suntrust x7512 | Commissions |
| 07/17/18 | ANICO XA Payroll | 10,650 28 | Suntrust x7512 | Commissions |
| 07/18/18 | Commissions - Lincoln National Life | 4,197 93 | Suntrust x4338 | Commissions |
| 07/18/18 | Commissions - American National Life Ins  Co | 403 23 | Suntrust x4338 | Commissions |
| 07/18/18 | ANICO XA Payroll | 285 27 | Suntrust x4338 | Commissions |
| 07/18/18 | Commissions - National Western Life Ins  Co | 210 94 | Suntrust x4338 | Commissions |
| 07/18/18 | Commissions - John Hancock | 3,259 97 | Suntrust x4338 | Commissions |
| 07/19/18 | Cash Deposit - ATM or Teller | 9,800 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 07/19/18 | Commissions - Penn Mutual Life | 216 20 | Suntrust x4338 | Commissions |
| 07/19/18 | Commissions - Doyle Insurance | 1,233 10 | Suntrust x4338 | Commissions |
| 07/20/18 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 07/20/18 | Commissions - Foresters USA | 7,363 25 | Suntrust x7512 | Commissions |
| 07/24/18 | Transfer from SunTrust X4338 | 12,000 00 | Suntrust x7512 | Transfer In |
| 07/24/18 | Commissions - Lincoln National Life | 10,690 46 | Suntrust x7512 | Commissions |
| 07/25/18 | All Other Deposits - John Roveto | 10,000 00 | Suntrust x7512 | Other Loans (Brennan, Roveto, etc ) |
| 07/25/18 | Commissions - John Hancock | 599 17 | Suntrust x4338 | Commissions |
| 07/25/18 | Commissions - John Hancock | 2,714 17 | Suntrust x4338 | Commissions |
| 07/26/18 | Commissions - Doyle Insurance | 919 88 | Suntrust x4338 | Commissions |
| 07/27/18 | Commissions - Foresters USA | 8,630 85 | Suntrust x7512 | Commissions |
| 07/27/18 | Transfer from SunTrust X4338 | 3,000 00 | Suntrust x7512 | Transfer In |
| 07/30/18 | All Other Deposits - John Roveto | 28,000 00 | Suntrust x7512 | Other Loans (Brennan, Roveto, etc ) |
| 07/30/18 | All Other Deposits - John Roveto | 50,000 00 | Suntrust x7512 | Other Loans (Brennan, Roveto, etc ) |
| 07/31/18 | Commissions - National Western Life Ins  Co | 426 69 | Suntrust x4338 | Commissions |
| 07/31/18 | Commissions - Lincoln National Life | 8,682 91 | Suntrust x4338 | Commissions |
| 07/31/18 | Interest | 0 10 | Suntrust x4338 | All Other Deposits |
| 08/01/18 | Commissions - John Hancock | 2,148 67 | Suntrust x4338 | Commissions |
| 08/02/18 | Commissions - Doyle Insurance | 716 73 | Suntrust x4338 | Commissions |
| 08/03/18 | Commissions - Foresters USA | 4,783 29 | Suntrust x7512 | Commissions |
| 08/06/18 | Transfer from SunTrust X4338 | 10,000 00 | Suntrust x7512 | Transfer In |
| 08/07/18 | All Other Deposits - John Roveto | 70,000 00 | Suntrust x7512 | Other Loans (Brennan, Roveto, etc ) |
| 08/07/18 | Commissions - Lincoln National Life | 1,736 90 | Suntrust x4338 | Commissions |
| 08/07/18 | Commissions - National Western Life Ins  Co | 469 97 | Suntrust x4338 | Commissions |
| 08/07/18 | Commissions - National Western Life Ins  Co | 127 10 | Suntrust x4338 | Commissions |
| 08/07/18 | Commissions - Lincoln National Life | 3,435 26 | Suntrust x4338 | Commissions |
| 08/07/18 | Commissions - SI Savings Bank Premium | 150 11 | Suntrust x4338 | Commissions |
| 08/08/18 | Commissions - National Western Life Ins  Co | 1,058 49 | Suntrust x4338 | Commissions |
| 08/08/18 | Commissions - John Hancock | 1,803 06 | Suntrust x4338 | Commissions |
| 08/09/18 | Commissions - Doyle Insurance | 609 68 | Suntrust x4338 | Commissions |
| 08/10/18 | Commissions - Foresters USA | 7,528 09 | Suntrust x7512 | Commissions |
| 08/13/18 | Cash Deposit - ATM or Teller | 3,100 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/14/18 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 08/14/18 | ANICO XA Payroll | 1,473 15 | Suntrust x7512 | Commissions |
| 08/14/18 | ANICO XA Payroll | 1,950 88 | Suntrust x7512 | Commissions |
| 08/14/18 | Commissions - American National Life Ins  Co | 78 03 | Suntrust x4338 | Commissions |
| 08/14/18 | Commissions - Lincoln National Life | 89 80 | Suntrust x4338 | Commissions |
| 08/14/18 | Commissions - American National Life Ins  Co | 739 66 | Suntrust x4338 | Commissions |
| 08/14/18 | Commissions - John Hancock | 1,724 22 | Suntrust x4338 | Commissions |
| 08/14/18 | Commissions - National Western Life Ins  Co | 2,367 90 | Suntrust x4338 | Commissions |
| 08/15/18 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 08/16/18 | Transfer from SunTrust X4338 | 1,500 00 | Suntrust x7512 | Transfer In |
| 08/16/18 | Commissions - Penn Mutual Life | 216 20 | Suntrust x4338 | Commissions |
| 08/16/18 | Commissions - Doyle Insurance | 579 59 | Suntrust x4338 | Commissions |
| 08/17/18 | Cash Deposit - ATM or Teller | 3,500 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/17/18 | Commissions - Foresters USA | 3,083 73 | Suntrust x7512 | Commissions |
| 08/21/18 | Diane Wasserman - Chase X9517 | 1,300 00 | Suntrust x7512 | Contributions by Mr  Wasserman |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|---|---|---|---|---|
| 08/21/18 | Commissions - National Western Life Ins  Co | 228 70 | Suntrust x7512 | Commissions |
| 08/21/18 | Commissions - Lincoln National Life | 2,042 31 | Suntrust x7512 | Commissions |
| 08/21/18 | Commissions - Lincoln National Life | 4,488 11 | Suntrust x4338 | Commissions |
| 08/22/18 | Transfer from SunTrust X4338 | 9,600 00 | Suntrust x7512 | Transfer In |
| 08/22/18 | Commissions - John Hancock | 1,002 53 | Suntrust x4338 | Commissions |
| 08/22/18 | Commissions - John Hancock | 3,712 07 | Suntrust x4338 | Commissions |
| 08/23/18 | Commissions - Doyle Insurance | 1,643 32 | Suntrust x4338 | Commissions |
| 08/23/18 | Commissions - Lincoln National Life | 9,669 37 | Suntrust x4338 | Commissions |
| 08/24/18 | Transfer from SunTrust X4338 | 11,500 00 | Suntrust x7512 | Transfer In |
| 08/24/18 | Commissions - Foresters USA | 15,095 34 | Suntrust x7512 | Commissions |
| 08/27/18 | Rbt Comfort Inn | 4 65 | Suntrust x7512 | Refunds & Reversed Deposits |
| 08/27/18 | Commissions - SI Savings Bank Premium | 13 64 | Suntrust x4338 | Commissions |
| 08/28/18 | Commissions - Lincoln National Life | 330 41 | Suntrust x4338 | Commissions |
| 08/29/18 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 08/29/18 | Commissions - John Hancock | 5,126 07 | Suntrust x4338 | Commissions |
| 08/30/18 | Commissions - Lincoln National Life | 1,805 10 | Suntrust x4338 | Commissions |
| 08/30/18 | Commissions - Doyle Insurance | 1,764 94 | Suntrust x4338 | Commissions |
| 08/30/18 | Commissions - Lincoln National Life | 16,439 78 | Suntrust x4338 | Commissions |
| 08/31/18 | Commissions - Foresters USA | 3,619 26 | Suntrust x7512 | Commissions |
| 08/31/18 | Statement Period | 0 04 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/05/18 | Transfer from SunTrust X4338 | 12,500 00 | Suntrust x7512 | Transfer In |
| 09/05/18 | Commissions - Lincoln National Life | 170 69 | Suntrust x4338 | Commissions |
| 09/05/18 | Commissions - National Western Life Ins  Co | 888 16 | Suntrust x4338 | Commissions |
| 09/05/18 | Commissions - Lincoln National Life | 12,356 46 | Suntrust x4338 | Commissions |
| 09/06/18 | Cash Deposit - ATM or Teller | 4,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/06/18 | Commissions - Doyle Insurance | 501 02 | Suntrust x4338 | Commissions |
| 09/06/18 | Commissions - John Hancock | 1,516 37 | Suntrust x4338 | Commissions |
| 09/07/18 | Cash Deposit - ATM or Teller | 2,500 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/07/18 | Cash Deposit - ATM or Teller | 4,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/07/18 | Karen Rushing | 15 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/07/18 | Commissions - Americo Financial Life Ins  Co | 719 69 | Suntrust x7512 | Commissions |
| 09/07/18 | Cash Deposit - ATM or Teller | 4,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/07/18 | Commissions - Foresters USA | 6,544 70 | Suntrust x7512 | Commissions |
| 09/10/18 | Cash Deposit - ATM or Teller | 400 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/10/18 | Cash Deposit - ATM or Teller | 2,750 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/10/18 | Cash Deposit - ATM or Teller | 2,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/10/18 | Cash Deposit - ATM or Teller | 2,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/10/18 | Commissions - Lincoln National Life | 5,933 84 | Suntrust x7512 | Commissions |
| 09/10/18 | Commissions - SI Savings Bank Premium | 10 91 | Suntrust x4338 | Commissions |
| 09/11/18 | Cash Deposit - ATM or Teller | 2,080 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/11/18 | Commissions - National Western Life Ins  Co | 222 35 | Suntrust x4338 | Commissions |
| 09/12/18 | Cash Deposit - ATM or Teller | 6,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/12/18 | Transfer from SunTrust X4338 | 4,000 00 | Suntrust x7512 | Transfer In |
| 09/12/18 | Commissions - John Hancock | 2,189 72 | Suntrust x4338 | Commissions |
| 09/12/18 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 09/13/18 | Cash Deposit - ATM or Teller | 2,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/13/18 | ATM Surcharge Refund | 3 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/13/18 | Commissions - Doyle Insurance | 775 59 | Suntrust x4338 | Commissions |
| 09/14/18 | Commissions - Foresters USA | 3,782 48 | Suntrust x7512 | Commissions |
| 09/14/18 | ATM Surcharge Refund | 2 99 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/17/18 | Olive Garden | 10 27 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/17/18 | Investment - Peter Trubek | 5,000 00 | Suntrust x7512 | Investor Funds Raised |
| 09/18/18 | Investment - Peter Trubek | 25,000 00 | Suntrust x7512 | Investor Funds Raised |
| 09/18/18 | Commissions - Lincoln National Life | 31 28 | Suntrust x7512 | Commissions |
| 09/18/18 | Commissions - National Western Life Ins  Co | 127 99 | Suntrust x7512 | Commissions |
| 09/18/18 | ANICO XA Payroll | 2,251 93 | Suntrust x7512 | Commissions |
| 09/18/18 | ANICO XA Payroll | 7,609 54 | Suntrust x7512 | Commissions |
| 09/18/18 | Commissions - Lincoln National Life | 11,096 18 | Suntrust x4338 | Commissions |
| 09/18/18 | Commissions - American National Life Ins  Co | 538 29 | Suntrust x4338 | Commissions |
| 09/19/18 | Commissions - National Western Life Ins  Co | 539 06 | Suntrust x7512 | Commissions |
| 09/19/18 | Commissions - John Hancock | 2,345 49 | Suntrust x4338 | Commissions |
| 09/20/18 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 09/20/18 | Commissions - Doyle Insurance | 754 07 | Suntrust x4338 | Commissions |
| 09/21/18 | Firestone | 12 09 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/21/18 | Transfer from SunTrust X4338 | 15,000 00 | Suntrust x7512 | Transfer In |
| 09/21/18 | Commissions - Foresters USA | 9,987 46 | Suntrust x7512 | Commissions |
| 09/21/18 | Commissions - Lincoln National Life | 2,859 57 | Suntrust x4338 | Commissions |

116

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 09/24/18 | Investment - Peter Trubek | 5,000 00 | Suntrust x7512 | Investor Funds Raised |
| 09/24/18 | Venmo | 0 07 | Suntrust x7512 | All Other Deposits |
| 09/24/18 | Venmo | 0 05 | Suntrust x7512 | All Other Deposits |
| 09/25/18 | Cash Deposit - ATM or Teller | 1,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/25/18 | Commissions - Lincoln National Life | 17 10 | Suntrust x4338 | Commissions |
| 09/26/18 | Transfer from SunTrust X4338 | 4,000 00 | Suntrust x7512 | Transfer In |
| 09/26/18 | Commissions - John Hancock | 512 37 | Suntrust x4338 | Commissions |
| 09/26/18 | Commissions - John Hancock | 2,096 39 | Suntrust x4338 | Commissions |
| 09/27/18 | Commissions - Doyle Insurance | 948 86 | Suntrust x4338 | Commissions |
| 09/28/18 | Commissions - Foresters USA | 8,172 72 | Suntrust x7512 | Commissions |
| 09/28/18 | Interest | 0 03 | Suntrust x4338 | All Other Deposits |
| 09/28/18 | Commissions - Lincoln National Life | 2,564 47 | Suntrust x4338 | Commissions |
| 10/01/18 | Commissions - SI Savings Bank Premium | 14 79 | Suntrust x4338 | Commissions |
| 10/02/18 | Commissions - Lincoln National Life | 5,238 77 | Suntrust x7512 | Commissions |
| 10/02/18 | Commissions - Lincoln National Life | 0 01 | Suntrust x4338 | Commissions |
| 10/03/18 | Commissions - Lincoln National Life | 9,168 10 | Suntrust x7512 | Commissions |
| 10/03/18 | Commissions - John Hancock | 1,780 65 | Suntrust x4338 | Commissions |
| 10/03/18 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 10/04/18 | Commissions - Doyle Insurance | 628 69 | Suntrust x4338 | Commissions |
| 10/05/18 | Commissions - Foresters USA | 8,670 61 | Suntrust x7512 | Commissions |
| 10/09/18 | Commissions - Americo Financial Life Ins  Co | 570 37 | Suntrust x4338 | Commissions |
| 10/10/18 | Cash Deposit - ATM or Teller | 630 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 10/10/18 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/10/18 | Commissions - National Western Life Ins  Co | 355 53 | Suntrust x4338 | Commissions |
| 10/10/18 | Commissions - John Hancock | 3,076 76 | Suntrust x4338 | Commissions |
| 10/11/18 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/11/18 | Commissions - Doyle Insurance | 1,044 88 | Suntrust x4338 | Commissions |
| 10/12/18 | Commissions - Foresters USA | 3,873 24 | Suntrust x7512 | Commissions |
| 10/12/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/12/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/15/18 | Transfer from SunTrust X4338 | 4,500 00 | Suntrust x7512 | Transfer In |
| 10/15/18 | Commissions - Lincoln National Life | 4,701 57 | Suntrust x4338 | Commissions |
| 10/16/18 | ANICO XA Payroll | 1,760 75 | Suntrust x7512 | Commissions |
| 10/16/18 | ANICO XA Payroll | 6,186 02 | Suntrust x7512 | Commissions |
| 10/16/18 | Commissions - American National Life Ins  Co | 864 03 | Suntrust x4338 | Commissions |
| 10/16/18 | Commissions - SI Savings Bank Premium | 14 67 | Suntrust x4338 | Commissions |
| 10/17/18 | Commissions - John Hancock | 490 16 | Suntrust x4338 | Commissions |
| 10/17/18 | Commissions - John Hancock | 2,442 73 | Suntrust x4338 | Commissions |
| 10/18/18 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 10/18/18 | Commissions - Doyle Insurance | 998 63 | Suntrust x4338 | Commissions |
| 10/19/18 | Fedex | 28 07 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/19/18 | Commissions - Foresters USA | 11,293 37 | Suntrust x7512 | Commissions |
| 10/22/18 | Commissions - Lincoln National Life | 2,981 19 | Suntrust x4338 | Commissions |
| 10/24/18 | Commissions - John Hancock | 688 93 | Suntrust x4338 | Commissions |
| 10/24/18 | Commissions - John Hancock | 3,333 89 | Suntrust x4338 | Commissions |
| 10/24/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/25/18 | Commissions - Doyle Insurance | 1,396 77 | Suntrust x4338 | Commissions |
| 10/26/18 | Overdraff Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/26/18 | Commissions - Foresters USA | 5,093 00 | Suntrust x7512 | Commissions |
| 10/26/18 | Overdraff Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/26/18 | Commissions - Lincoln National Life | 1,159 46 | Suntrust x4338 | Commissions |
| 10/26/18 | Commissions - Lincoln National Life | 1,496 93 | Suntrust x4338 | Commissions |
| 10/29/18 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/29/18 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/29/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/30/18 | Cash Deposit - ATM or Teller | 1,200 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 10/30/18 | Commissions - National Western Life Ins  Co | 109 85 | Suntrust x4338 | Commissions |
| 10/30/18 | Commissions - Lincoln National Life | 3,963 53 | Suntrust x4338 | Commissions |
| 10/30/18 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/31/18 | Commissions - John Hancock | 1,389 91 | Suntrust x4338 | Commissions |
| 10/31/18 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/31/18 | Interest | 0 02 | Suntrust x4338 | All Other Deposits |
| 10/31/18 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/31/18 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/31/18 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/01/18 | Commissions - Doyle Insurance | 473 47 | Suntrust x4338 | Commissions |
| 11/02/18 | Commissions - Foresters USA | 1,119 11 | Suntrust x7512 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 11/05/18 | Commissions - SI Savings Bank Premium | 11 55 | Suntrust x4338 | Commissions |
| 11/05/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/05/18 | Cash Deposit - ATM or Teller | 100 00 | Suntrust x4338 | Contributions by Mr  Wasserman |
| 11/06/18 | HI Commission | 127 10 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/06/18 | Commissions - Sagicor Life Ins | 50 42 | Suntrust x4338 | Commissions |
| 11/07/18 | Commissions - John Hancock | 1,337 07 | Suntrust x4338 | Commissions |
| 11/08/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/08/18 | Commissions - Doyle Insurance | 441 91 | Suntrust x4338 | Commissions |
| 11/08/18 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/09/18 | Commissions - Foresters USA | 12,309 12 | Suntrust x7512 | Commissions |
| 11/09/18 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/13/18 | Cash Deposit - ATM or Teller | 60,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 11/13/18 | Commissions - Americo Financial Life Ins  Co | 381 29 | Suntrust x4338 | Commissions |
| 11/14/18 | Rbt Metro Diner Venice | 1 97 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/14/18 | Commissions - Lincoln National Life | 1,073 61 | Suntrust x7512 | Commissions |
| 11/14/18 | ANICO XA Payroll | 1,845 49 | Suntrust x7512 | Commissions |
| 11/14/18 | ANICO XA Payroll | 7,193 25 | Suntrust x7512 | Commissions |
| 11/14/18 | Commissions - American National Life Ins  Co | 1,735 45 | Suntrust x4338 | Commissions |
| 11/14/18 | Commissions - American National Life Ins  Co | 181 02 | Suntrust x4338 | Commissions |
| 11/14/18 | Commissions - National Western Life Ins  Co | 95 25 | Suntrust x4338 | Commissions |
| 11/14/18 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 11/14/18 | ANICO XA Payroll | 81 13 | Suntrust x4338 | Commissions |
| 11/14/18 | Commissions - American National Life Ins  Co | 56 70 | Suntrust x4338 | Commissions |
| 11/14/18 | Commissions - John Hancock | 1,803 38 | Suntrust x4338 | Commissions |
| 11/15/18 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 11/15/18 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/15/18 | Commissions - Doyle Insurance | 658 04 | Suntrust x4338 | Commissions |
| 11/16/18 | Commissions - Foresters USA | 6,181 01 | Suntrust x7512 | Commissions |
| 11/19/18 | Investment - Brynolf Heikkinen | 75,029 07 | Suntrust x7512 | Investor Funds Raised |
| 11/20/18 | Commissions - National Western Life Ins  Co | 31 28 | Suntrust x7512 | Commissions |
| 11/20/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/20/18 | Commissions - Lincoln National Life | 334 19 | Suntrust x4338 | Commissions |
| 11/21/18 | Commissions - Foresters USA | 3,363 27 | Suntrust x7512 | Commissions |
| 11/21/18 | Commissions - John Hancock | 3,121 32 | Suntrust x4338 | Commissions |
| 11/21/18 | Commissions - John Hancock | 618 71 | Suntrust x4338 | Commissions |
| 11/23/18 | Avas Flowers | 87 92 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/23/18 | Outback | 6 63 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/23/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/23/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/23/18 | Commissions - SI Savings Bank Premium | 11 50 | Suntrust x4338 | Commissions |
| 11/26/18 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/26/18 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/27/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 11/27/18 | Commissions - Lincoln National Life | 30 97 | Suntrust x4338 | Commissions |
| 11/28/18 | Commissions - John Hancock | 70 22 | Suntrust x4338 | Commissions |
| 11/28/18 | Commissions - John Hancock | 1,461 62 | Suntrust x4338 | Commissions |
| 11/28/18 | Commissions - Sagicor Life Ins | 67 92 | Suntrust x4338 | Commissions |
| 11/29/18 | Commissions - Fidelity & Guaranty Life Insurance Company | 6,850 20 | Suntrust x7512 | Commissions |
| 11/29/18 | Commissions - Doyle Insurance | 1,810 56 | Suntrust x4338 | Commissions |
| 11/29/18 | Commissions - Lincoln National Life | 3,601 75 | Suntrust x4338 | Commissions |
| 11/30/18 | Commissions - Foresters USA | 8,533 98 | Suntrust x4338 | Commissions |
| 11/30/18 | Interest | 0 03 | Suntrust x4338 | All Other Deposits |
| 12/03/18 | Cash Deposit - ATM or Teller | 7,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 12/03/18 | ATM Surcharge Refund | 3 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/04/18 | Commissions - Lincoln National Life | 361 21 | Suntrust x7512 | Commissions |
| 12/04/18 | Commissions - National Western Life Ins  Co | 109 85 | Suntrust x7512 | Commissions |
| 12/04/18 | Commissions - Lincoln National Life | 0 01 | Suntrust x7512 | Commissions |
| 12/05/18 | Cash Deposit - ATM or Teller | 600 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 12/05/18 | Commissions - John Hancock | 136 72 | Suntrust x4338 | Commissions |
| 12/05/18 | Commissions - John Hancock | 1,451 12 | Suntrust x4338 | Commissions |
| 12/05/18 | Commissions - National Western Life Ins  Co | 2,467 84 | Suntrust x4338 | Commissions |
| 12/06/18 | Rbt Flemings | 33 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/06/18 | Commissions - Doyle Insurance | 533 49 | Suntrust x4338 | Commissions |
| 12/07/18 | Screen - Magic | 4,420 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/07/18 | Commissions - Foresters USA | 6,700 95 | Suntrust x7512 | Commissions |
| 12/07/18 | Stop Payment Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/07/18 | Provisional Credit | 4,420 00 | Suntrust x7512 | Refunds & Reversed Deposits |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 12/07/18 | Commissions - Lincoln National Life | 588 02 | Suntrust x4338 | Commissions |
| 12/10/18 | Commissions - SI Savings Bank Premium | 13 05 | Suntrust x4338 | Commissions |
| 12/10/18 | Commissions - Americo Financial Life Ins  Co | 659 71 | Suntrust x4338 | Commissions |
| 12/11/18 | Commissions - National Western Life Ins  Co | 346 08 | Suntrust x4338 | Commissions |
| 12/11/18 | Commissions - Lincoln National Life | 186 96 | Suntrust x4338 | Commissions |
| 12/12/18 | Cash Deposit - ATM or Teller | 180 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 12/12/18 | ATM Surcharge Refund | 3 50 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/12/18 | Commissions - John Hancock | 1,662 30 | Suntrust x4338 | Commissions |
| 12/12/18 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 12/13/18 | Cash Deposit - ATM or Teller | 500 00 | Suntrust x4338 | Contributions by Mr  Wasserman |
| 12/13/18 | Commissions - Doyle Insurance | 600 64 | Suntrust x4338 | Commissions |
| 12/13/18 | ATM Surcharge Refund | 3 50 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/14/18 | Commissions - Foresters USA | 7,222 29 | Suntrust x7512 | Commissions |
| 12/17/18 | Commissions - Prudential Insurance Co | 3,054 14 | Suntrust x7512 | Commissions |
| 12/18/18 | ANICO XA Payroll | 4,337 55 | Suntrust x7512 | Commissions |
| 12/18/18 | Commissions - Lincoln National Life | 4,016 58 | Suntrust x7512 | Commissions |
| 12/18/18 | ANICO XA Payroll | 1,599 34 | Suntrust x7512 | Commissions |
| 12/18/18 | Commissions - National Western Life Ins  Co | 75,599 97 | Suntrust x4338 | Commissions |
| 12/18/18 | Commissions - American National Life Ins  Co | 1,219 17 | Suntrust x4338 | Commissions |
| 12/18/18 | Commissions - American National Life Ins  Co | 405 68 | Suntrust x4338 | Commissions |
| 12/18/18 | Commissions - Lincoln National Life | 39 58 | Suntrust x4338 | Commissions |
| 12/18/18 | ANICO XA Payroll | 1,467 98 | Suntrust x4338 | Commissions |
| 12/19/18 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 12/19/18 | Transfer from SunTrust X4338 | 30,000 00 | Suntrust x7512 | Transfer In |
| 12/19/18 | Commissions - John Hancock | 1,005 69 | Suntrust x4338 | Commissions |
| 12/19/18 | Commissions - Sagicor Life Ins | 56 21 | Suntrust x4338 | Commissions |
| 12/20/18 | Chase Auth Credit | 0 39 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/20/18 | Chase Auth Credit | 0 13 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/20/18 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 12/20/18 | ATM Surcharge Refund | 3 50 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/20/18 | Commissions - Doyle Insurance | 342 36 | Suntrust x4338 | Commissions |
| 12/20/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/21/18 | Transfer from SunTrust X4338 | 4,000 00 | Suntrust x7512 | Transfer In |
| 12/21/18 | Commissions - Foresters USA | 10,228 14 | Suntrust x7512 | Commissions |
| 12/24/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/24/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/27/18 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/27/18 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/27/18 | Commissions - John Hancock | 688 93 | Suntrust x4338 | Commissions |
| 12/27/18 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/27/18 | Commissions - John Hancock | 1,499 01 | Suntrust x4338 | Commissions |
| 12/28/18 | Commissions - Fidelity & Guaranty Life Insurance Company | 2,897 50 | Suntrust x7512 | Commissions |
| 12/28/18 | Commissions - Foresters USA | 1,867 41 | Suntrust x7512 | Commissions |
| 12/28/18 | Commissions - Doyle Insurance | 778 93 | Suntrust x4338 | Commissions |
| 12/28/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/31/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/31/18 | Commissions - SI Savings Bank Premium | 14 79 | Suntrust x4338 | Commissions |
| 12/31/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/31/18 | Statement Period | 0 21 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/31/18 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/31/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 12/31/18 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/02/19 | Commissions - Fidelity & Guaranty Life Insurance Company | 22,909 50 | Suntrust x7512 | Commissions |
| 01/02/19 | Commissions - Lincoln National Life | 73 46 | Suntrust x4338 | Commissions |
| 01/03/19 | Commissions - Foresters USA | 6,804 28 | Suntrust x4338 | Commissions |
| 01/03/19 | Commissions - Sagicor Life Ins | 52 70 | Suntrust x4338 | Commissions |
| 01/04/19 | Cash Deposit - ATM or Teller | 2,600 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 01/04/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/04/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/04/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/07/19 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 01/07/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/07/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/07/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/07/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/07/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/07/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 01/08/19 | Cash Deposit - ATM or Teller | 800 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 01/08/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/09/19 | Incoming Wire - The Roknich Law Firm | 69,205 00 | Suntrust x7512 | All Other Deposits |
| 01/09/19 | Commissions - John Hancock | 2,229 59 | Suntrust x4338 | Commissions |
| 01/09/19 | Commissions - John Hancock | 540 08 | Suntrust x4338 | Commissions |
| 01/10/19 | Commissions - Doyle Insurance | 953 52 | Suntrust x4338 | Commissions |
| 01/11/19 | Commissions - Foresters USA | 5,802 37 | Suntrust x7512 | Commissions |
| 01/14/19 | Shutterstock, Inc | 359 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/14/19 | Commissions - SI Savings Bank Premium | 14 67 | Suntrust x4338 | Commissions |
| 01/14/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/15/19 | Commissions - Lincoln National Life | 31 28 | Suntrust x7512 | Commissions |
| 01/15/19 | ANICO XA Payroll | 1,168 79 | Suntrust x7512 | Commissions |
| 01/15/19 | ANICO XA Payroll | 6,080 14 | Suntrust x7512 | Commissions |
| 01/15/19 | Commissions - American National Life Ins  Co | 675 54 | Suntrust x4338 | Commissions |
| 01/15/19 | ANICO XA Payroll | 1,599 94 | Suntrust x4338 | Commissions |
| 01/15/19 | Commissions - American National Life Ins  Co | 84 11 | Suntrust x4338 | Commissions |
| 01/15/19 | Commissions - Lincoln National Life | 401 70 | Suntrust x4338 | Commissions |
| 01/16/19 | Michael Wasserman - Chase X6030 | 2,000 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 01/16/19 | Cash Deposit - ATM or Teller | 207 65 | Suntrust x7512 | Contributions by Mr Wasserman |
| 01/16/19 | Commissions - John Hancock | 1,099 64 | Suntrust x4338 | Commissions |
| 01/16/19 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 01/17/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x4338 | Commissions |
| 01/17/19 | Commissions - Lincoln National Life | 8,106 64 | Suntrust x4338 | Commissions |
| 01/18/19 | Commissions - Foresters USA | 2,573 16 | Suntrust x7512 | Commissions |
| 01/18/19 | Commissions - Doyle Insurance | 393 77 | Suntrust x4338 | Commissions |
| 01/18/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/18/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/22/19 | Commissions - Prudential Insurance Co | 294 10 | Suntrust x7512 | Commissions |
| 01/22/19 | Cash Deposit - ATM or Teller | 1,000 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 01/22/19 | Cash Deposit - ATM or Teller | 500 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 01/22/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/22/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/22/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/22/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/22/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/22/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/23/19 | Commissions - John Hancock | 1,092 65 | Suntrust x4338 | Commissions |
| 01/23/19 | Commissions - Lincoln National Life | 111 18 | Suntrust x4338 | Commissions |
| 01/23/19 | Commissions - John Hancock | 2,847 76 | Suntrust x4338 | Commissions |
| 01/24/19 | USPS | 6 70 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/24/19 | Commissions - Doyle Insurance | 1,484 94 | Suntrust x4338 | Commissions |
| 01/25/19 | Commissions - Foresters USA | 5,087 77 | Suntrust x7512 | Commissions |
| 01/25/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/25/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/29/19 | Amazon | 5 54 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/29/19 | Commissions - Sagicor Life Ins | 52 64 | Suntrust x4338 | Commissions |
| 01/29/19 | Commissions - Lincoln National Life | 40 66 | Suntrust x4338 | Commissions |
| 01/30/19 | Commissions - John Hancock | 2,624 00 | Suntrust x4338 | Commissions |
| 01/30/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 01/31/19 | Quality Inn | 3 36 | Suntrust x7512 | Refunds & Reversed Deposits |
| 01/31/19 | Interest | 0 04 | Suntrust x4338 | All Other Deposits |
| 01/31/19 | Commissions - Doyle Insurance | 884 94 | Suntrust x4338 | Commissions |
| 01/31/19 | Commissions - Lincoln National Life | 2,298 41 | Suntrust x4338 | Commissions |
| 02/01/19 | Commissions - Foresters USA | 5,653 51 | Suntrust x7512 | Commissions |
| 02/04/19 | Commissions - Prudential Insurance Co | 294 10 | Suntrust x7512 | Commissions |
| 02/04/19 | Incoming Wire - The Roknich Law Firm | 15,000 00 | Suntrust x7512 | All Other Deposits |
| 02/04/19 | Commissions - Americo Financial Life Ins  Co | 1,596 41 | Suntrust x4338 | Commissions |
| 02/04/19 | Commissions - SI Savings Bank Premium | 11 55 | Suntrust x4338 | Commissions |
| 02/05/19 | Commissions - Lincoln National Life | 1,251 80 | Suntrust x7512 | Commissions |
| 02/05/19 | Commissions - Lincoln National Life | 75 58 | Suntrust x4338 | Commissions |
| 02/06/19 | Commissions - John Hancock | 136 72 | Suntrust x4338 | Commissions |
| 02/06/19 | Commissions - John Hancock | 1,452 39 | Suntrust x4338 | Commissions |
| 02/07/19 | Cash Deposit - ATM or Teller | 2,700 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 02/07/19 | Cash Deposit - ATM or Teller | 600 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 02/07/19 | ELECTRONIC / ACH CREDIT | 0 01 | Suntrust x4338 | Refunds & Reversed Deposits |
| 02/07/19 | Commissions - Doyle Insurance | 536 59 | Suntrust x4338 | Commissions |
| 02/08/19 | Commissions - Foresters USA | 3,689 08 | Suntrust x7512 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 02/11/19 | Cash Deposit - ATM or Teller | 3,500 00 | Suntrust x4338 | Contributions by Mr  Wasserman |
| 02/12/19 | ANICO XA Payroll | 1,007 33 | Suntrust x7512 | Commissions |
| 02/12/19 | ANICO XA Payroll | 5,339 15 | Suntrust x7512 | Commissions |
| 02/12/19 | Commissions - Lincoln National Life | 307 81 | Suntrust x4338 | Commissions |
| 02/12/19 | Commissions - American National Life Ins  Co | 558 38 | Suntrust x4338 | Commissions |
| 02/12/19 | ANICO XA Payroll | 1,396 45 | Suntrust x4338 | Commissions |
| 02/12/19 | Commissions - American National Life Ins  Co | 95 48 | Suntrust x4338 | Commissions |
| 02/13/19 | Commissions - John Hancock | 1,622 21 | Suntrust x4338 | Commissions |
| 02/13/19 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 02/14/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 02/14/19 | Commissions - Doyle Insurance | 590 24 | Suntrust x4338 | Commissions |
| 02/15/19 | Commissions - Foresters USA | 3,446 11 | Suntrust x7512 | Commissions |
| 02/19/19 | Cash Deposit - ATM or Teller | 5,285 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 02/20/19 | Returned Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 02/20/19 | Provisional Credit | 5,500 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 02/20/19 | Commissions - Sagicor Life Ins | 61 96 | Suntrust x4338 | Commissions |
| 02/20/19 | Commissions - Lincoln National Life | 35 36 | Suntrust x4338 | Commissions |
| 02/21/19 | Commissions - John Hancock | 1,696 24 | Suntrust x4338 | Commissions |
| 02/21/19 | Commissions - Doyle Insurance | 814 95 | Suntrust x4338 | Commissions |
| 02/21/19 | Commissions - John Hancock | 618 71 | Suntrust x4338 | Commissions |
| 02/22/19 | Commissions - Foresters USA | 6,086 17 | Suntrust x7512 | Commissions |
| 02/22/19 | Commissions - National Western Life Ins  Co | 34,674 45 | Suntrust x7512 | Commissions |
| 02/22/19 | Commissions - Lincoln National Life | 3,055 64 | Suntrust x4338 | Commissions |
| 02/25/19 | Shell Oil | 0 04 | Suntrust x7512 | Refunds & Reversed Deposits |
| 02/25/19 | Transfer from SunTrust X4338 | 21,500 00 | Suntrust x7512 | Transfer In |
| 02/25/19 | Shell Oil | 3 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 02/25/19 | Commissions - SI Savings Bank Premium | 11 50 | Suntrust x4338 | Commissions |
| 02/26/19 | Commissions - Fidelity & Guaranty Life Insurance Company | 12,599 34 | Suntrust x7512 | Commissions |
| 02/26/19 | Ticket Master | 1,200 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 02/26/19 | Commissions - Lincoln National Life | 31 28 | Suntrust x7512 | Commissions |
| 02/26/19 | Commissions - Lincoln National Life | 41 48 | Suntrust x4338 | Commissions |
| 02/27/19 | Commissions - John Hancock | 70 22 | Suntrust x4338 | Commissions |
| 02/27/19 | Commissions - John Hancock | 1,325 39 | Suntrust x4338 | Commissions |
| 02/28/19 | Commissions - Sagicor Life Ins | 71 37 | Suntrust x4338 | Commissions |
| 02/28/19 | Commissions - Doyle Insurance | 467 90 | Suntrust x4338 | Commissions |
| 02/28/19 | Interest | 0 03 | Suntrust x4338 | All Other Deposits |
| 03/01/19 | Commissions - Foresters USA | 3,839 40 | Suntrust x7512 | Commissions |
| 03/01/19 | Commissions - Americo Financial Life Ins  Co | 1,514 03 | Suntrust x7512 | Commissions |
| 03/01/19 | Cash Deposit - ATM or Teller | 65 45 | Suntrust x4338 | Contributions by Mr  Wasserman |
| 03/06/19 | Commissions - Prudential Insurance Co | 227 40 | Suntrust x7512 | Commissions |
| 03/06/19 | Commissions - John Hancock | 136 72 | Suntrust x4338 | Commissions |
| 03/06/19 | Commissions - John Hancock | 1,767 15 | Suntrust x4338 | Commissions |
| 03/06/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 03/07/19 | Commissions - Doyle Insurance | 644 30 | Suntrust x4338 | Commissions |
| 03/08/19 | Commissions - Foresters USA | 7,587 02 | Suntrust x7512 | Commissions |
| 03/11/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 03/11/19 | Commissions - SI Savings Bank Premium | 13 05 | Suntrust x4338 | Commissions |
| 03/12/19 | Commissions - American National Life Ins  Co | 1,034 78 | Suntrust x7512 | Commissions |
| 03/12/19 | ANICO XA Payroll | 3,562 84 | Suntrust x7512 | Commissions |
| 03/12/19 | Commissions - Fidelity & Guaranty Life Insurance Company | 16,455 15 | Suntrust x7512 | Commissions |
| 03/12/19 | Commissions - American National Life Ins  Co | 82 60 | Suntrust x4338 | Commissions |
| 03/12/19 | Commissions - American National Life Ins  Co | 426 60 | Suntrust x4338 | Commissions |
| 03/12/19 | ANICO XA Payroll | 867 92 | Suntrust x4338 | Commissions |
| 03/13/19 | Commissions - Prudential Insurance Co | 3,120 84 | Suntrust x4338 | Commissions |
| 03/13/19 | Commissions - Sagicor Life Ins | 50 82 | Suntrust x4338 | Commissions |
| 03/13/19 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 03/13/19 | Commissions - John Hancock | 1,933 04 | Suntrust x4338 | Commissions |
| 03/14/19 | Investment - Jon Vander Schouw | 18,551 25 | Suntrust x7512 | Investor Funds Raised |
| 03/14/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 03/14/19 | Commissions - Doyle Insurance | 696 10 | Suntrust x4338 | Commissions |
| 03/15/19 | Commissions - Foresters USA | 6,545 49 | Suntrust x7512 | Commissions |
| 03/18/19 | Rbt Quality Inn | 6 72 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/18/19 | Circle K | 0 06 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/18/19 | Circle K | 0 69 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/18/19 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 03/19/19 | Cash Deposit - ATM or Teller | 700 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 03/19/19 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|---|---|---|---|---|
| 03/20/19 | Commissions - John Hancock | 1,348 74 | Suntrust x4338 | Commissions |
| 03/20/19 | Commissions - John Hancock | 618 71 | Suntrust x4338 | Commissions |
| 03/21/19 | Transfer from SunTrust X4338 | 400 00 | Suntrust x7512 | Transfer In |
| 03/21/19 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 03/21/19 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 03/21/19 | Commissions - Doyle Insurance | 699 12 | Suntrust x4338 | Commissions |
| 03/21/19 | ATM Surcharge Refund | 2 50 | Suntrust x4338 | Refunds & Reversed Deposits |
| 03/22/19 | Commissions - Foresters USA | 4,363 55 | Suntrust x7512 | Commissions |
| 03/26/19 | Commissions - Lincoln National Life | 31 37 | Suntrust x7512 | Commissions |
| 03/27/19 | Cash Deposit - ATM or Teller | 2,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 03/27/19 | Unkefer & Assoc | 1,433 97 | Suntrust x7512 | Refunds & Reversed Deposits |
| 03/27/19 | Commissions - John Hancock | 1,179 18 | Suntrust x4338 | Commissions |
| 03/27/19 | Commissions - John Hancock | 2,229 05 | Suntrust x4338 | Commissions |
| 03/27/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 03/28/19 | Cash Deposit - ATM or Teller | 2,700 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 03/28/19 | Commissions - Doyle Insurance | 1,281 38 | Suntrust x4338 | Commissions |
| 03/28/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 03/29/19 | Cash Deposit - ATM or Teller | 7,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 03/29/19 | Commissions - Foresters USA | 954 75 | Suntrust x7512 | Commissions |
| 03/29/19 | Commissions - Sagicor Life Ins | 62 74 | Suntrust x4338 | Commissions |
| 03/29/19 | Interest | 0 01 | Suntrust x4338 | All Other Deposits |
| 04/01/19 | Cash Deposit - ATM or Teller | 1,000 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 04/01/19 | Commissions - Prudential Insurance Co | 227 40 | Suntrust x4338 | Commissions |
| 04/01/19 | Cash Deposit - ATM or Teller | 800 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 04/01/19 | Commissions - SI Savings Bank Premium | 14 79 | Suntrust x4338 | Commissions |
| 04/03/19 | Commissions - John Hancock | 540 08 | Suntrust x4338 | Commissions |
| 04/03/19 | Commissions - John Hancock | 1,323 84 | Suntrust x4338 | Commissions |
| 04/03/19 | Commissions - National Western Life Ins  Co | 17,450 00 | Suntrust x4338 | Commissions |
| 04/04/19 | Rbt Quality Inn | 4 48 | Suntrust x7512 | Refunds & Reversed Deposits |
| 04/04/19 | Commissions - Fidelity & Guaranty Life Insurance Company | 35,271 78 | Suntrust x7512 | Commissions |
| 04/04/19 | Commissions - Americo Financial Life Ins  Co | 581 29 | Suntrust x4338 | Commissions |
| 04/04/19 | Commissions - Doyle Insurance | 654 67 | Suntrust x4338 | Commissions |
| 04/05/19 | Commissions - Foresters USA | 10,551 98 | Suntrust x7512 | Commissions |
| 04/05/19 | Commissions - Lincoln National | 2,627 90 | Suntrust x7512 | Commissions |
| 04/08/19 | Rbt Bonefish Grill | 0 90 | Suntrust x7512 | Refunds & Reversed Deposits |
| 04/08/19 | Commissions - SI Savings Bank Premium | 112 14 | Suntrust x4338 | Commissions |
| 04/09/19 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 04/09/19 | Commissions - Amerilife Group | 2,794 75 | Suntrust x7512 | Commissions |
| 04/10/19 | Commissions - John Hancock | 731 36 | Suntrust x4338 | Commissions |
| 04/10/19 | Commissions - John Hancock | 72 36 | Suntrust x4338 | Commissions |
| 04/11/19 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 04/11/19 | Ticket Master | 1,400 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 04/11/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/11/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/11/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/11/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/11/19 | Commissions - Doyle Insurance | 247 90 | Suntrust x4338 | Commissions |
| 04/11/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/12/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/15/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/15/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/15/19 | Commissions - SI Savings Bank Premium | 14 28 | Suntrust x4338 | Commissions |
| 04/15/19 | Blue Pearl | 227 35 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/16/19 | Commissions - American National Life Ins  Co | 424 36 | Suntrust x7512 | Commissions |
| 04/16/19 | ANICO XA Payroll | 873 29 | Suntrust x7512 | Commissions |
| 04/16/19 | ANICO XA Payroll | 2,986 67 | Suntrust x7512 | Commissions |
| 04/16/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/16/19 | ANICO XA Payroll | 435 96 | Suntrust x4338 | Commissions |
| 04/16/19 | Commissions - American National Life Ins  Co | 934 93 | Suntrust x4338 | Commissions |
| 04/16/19 | Commissions - American National Life Ins  Co | 41 30 | Suntrust x4338 | Commissions |
| 04/16/19 | Commissions - American National Life Ins  Co | 95 48 | Suntrust x4338 | Commissions |
| 04/17/19 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 04/17/19 | Commissions - John Hancock | 1,389 65 | Suntrust x4338 | Commissions |
| 04/18/19 | Commissions - Amerilife Group | 3,013 37 | Suntrust x7512 | Commissions |
| 04/18/19 | Commissions - Foresters USA | 1,866 95 | Suntrust x7512 | Commissions |
| 04/18/19 | Commissions - Fidelity & Guaranty Life Insurance Company | 23,935 13 | Suntrust x7512 | Commissions |
| 04/18/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |

122

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 04/18/19 | Commissions - Doyle Insurance | 518 73 | Suntrust x4338 | Commissions |
| 04/18/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/18/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 04/22/19 | Rbt Bonefish Grill | 1 94 | Suntrust x7512 | Refunds & Reversed Deposits |
| 04/22/19 | Commissions - Lincoln National Life | 31 28 | Suntrust x7512 | Commissions |
| 04/22/19 | Commissions - Lincoln National Life | 146 57 | Suntrust x4338 | Commissions |
| 04/24/19 | Commissions - John Hancock | 688 93 | Suntrust x4338 | Commissions |
| 04/24/19 | Commissions - John Hancock | 734 01 | Suntrust x4338 | Commissions |
| 04/25/19 | Commissions - Doyle Insurance | 513 67 | Suntrust x4338 | Commissions |
| 04/26/19 | Commissions - Foresters USA | 1,328 93 | Suntrust x7512 | Commissions |
| 04/26/19 | Commissions - Sagicor Life Ins | 52 85 | Suntrust x4338 | Commissions |
| 04/29/19 | Cash App | 197 00 | Suntrust x7512 | All Other Deposits |
| 04/30/19 | Cash Deposit - ATM or Teller | 300 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 04/30/19 | Commissions - Lincoln National Life | 57 42 | Suntrust x4338 | Commissions |
| 04/30/19 | Interest | 0 04 | Suntrust x4338 | All Other Deposits |
| 05/01/19 | Commissions - John Hancock | 977 66 | Suntrust x4338 | Commissions |
| 05/01/19 | Commissions - John Hancock | 136 72 | Suntrust x4338 | Commissions |
| 05/02/19 | Commissions - Doyle Insurance | 389 50 | Suntrust x4338 | Commissions |
| 05/03/19 | Cash Deposit - ATM or Teller | 2,700 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 05/03/19 | Commissions - Foresters USA | 8,385 27 | Suntrust x7512 | Commissions |
| 05/03/19 | Commissions - Amerilife Group | 1,889 62 | Suntrust x7512 | Commissions |
| 05/06/19 | Commissions - Prudential Insurance Co | 360 80 | Suntrust x4338 | Commissions |
| 05/06/19 | Commissions - SI Savings Bank Premium | 11 55 | Suntrust x4338 | Commissions |
| 05/08/19 | Commissions - John Hancock | 1,584 10 | Suntrust x4338 | Commissions |
| 05/08/19 | Commissions - John Hancock | 72 36 | Suntrust x4338 | Commissions |
| 05/09/19 | Rbt Quality Inn | 3 43 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/09/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 05/09/19 | Commissions - Doyle Insurance | 556 85 | Suntrust x4338 | Commissions |
| 05/09/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 05/10/19 | All Other Deposits - John Brennan | 18,000 00 | Suntrust x7512 | Other Loans (Brennan, Roveto, etc ) |
| 05/10/19 | Diane Wasserman - Chase X9517 | 4,000 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 05/14/19 | Diane Wasserman - Chase X9517 | 13,750 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 05/14/19 | Cash Deposit - ATM or Teller | 1,130 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 05/14/19 | ANICO XA Payroll | 895 76 | Suntrust x7512 | Commissions |
| 05/14/19 | Commissions - American National Life Ins Co | 684 61 | Suntrust x7512 | Commissions |
| 05/14/19 | ANICO XA Payroll | 682 04 | Suntrust x7512 | Commissions |
| 05/14/19 | Commissions - American National Life Ins Co | 47 74 | Suntrust x4338 | Commissions |
| 05/14/19 | ANICO XA Payroll | 226 31 | Suntrust x4338 | Commissions |
| 05/14/19 | Commissions - American National Life Ins Co | 384 96 | Suntrust x4338 | Commissions |
| 05/14/19 | Commissions - American National Life Ins Co | 41 30 | Suntrust x4338 | Commissions |
| 05/15/19 | Commissions - John Hancock | 1,033 74 | Suntrust x4338 | Commissions |
| 05/15/19 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 05/16/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 05/16/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 05/16/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 05/16/19 | Commissions - Sagicor Life Ins | 52 35 | Suntrust x4338 | Commissions |
| 05/16/19 | Commissions - Doyle Insurance | 396 44 | Suntrust x4338 | Commissions |
| 05/16/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 05/16/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 05/17/19 | Commissions - Foresters USA | 630 40 | Suntrust x7512 | Commissions |
| 05/20/19 | Transfer from SunTrust X4338 | 600 00 | Suntrust x7512 | Transfer In |
| 05/21/19 | Commissions - Lincoln National Life | 33 08 | Suntrust x4338 | Commissions |
| 05/22/19 | Commissions - John Hancock | 853 39 | Suntrust x4338 | Commissions |
| 05/22/19 | Commissions - John Hancock | 174 88 | Suntrust x4338 | Commissions |
| 05/23/19 | Tampabay Time Forum | 632 66 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/23/19 | Tampabay Time Forum | 4 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 05/23/19 | Commissions - Doyle Insurance | 349 57 | Suntrust x4338 | Commissions |
| 05/28/19 | Cash App | 197 00 | Suntrust x7512 | All Other Deposits |
| 05/28/19 | Commissions - SI Savings Bank Premium | 13 64 | Suntrust x4338 | Commissions |
| 05/29/19 | Commissions - John Hancock | 923 89 | Suntrust x4338 | Commissions |
| 05/30/19 | Cash Deposit - ATM or Teller | 1,000 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 05/30/19 | Commissions - Doyle Insurance | 315 73 | Suntrust x4338 | Commissions |
| 05/30/19 | Commissions - Sagicor Life Ins | 75 61 | Suntrust x4338 | Commissions |
| 05/31/19 | Commissions - Foresters USA | 1,535 82 | Suntrust x7512 | Commissions |
| 06/04/19 | Cash Deposit - ATM or Teller | 590 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 06/04/19 | Commissions - Lincoln National Life | 253 13 | Suntrust x4338 | Commissions |
| 06/05/19 | Commissions - Prudential Insurance Co | 435 62 | Suntrust x7512 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 06/05/19 | Credit Cons CP | 178 02 | Suntrust x7512 | Refunds & Reversed Deposits |
| 06/05/19 | Commissions - John Hancock | 136 72 | Suntrust x4338 | Commissions |
| 06/05/19 | Commissions - John Hancock | 748 02 | Suntrust x4338 | Commissions |
| 06/05/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 06/06/19 | Cash Deposit - ATM or Teller | 300 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 06/06/19 | Commissions - Doyle Insurance | 303 26 | Suntrust x4338 | Commissions |
| 06/06/19 | USPS | 7 35 | Suntrust x4338 | Refunds & Reversed Deposits |
| 06/06/19 | ATM Surcharge Refund | 3 50 | Suntrust x4338 | Refunds & Reversed Deposits |
| 06/07/19 | Diane Wasserman - Chase X9517 | 1,200 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 06/07/19 | Commissions - Foresters USA | 589 37 | Suntrust x7512 | Commissions |
| 06/10/19 | Commissions - Prudential Insurance Co | 794 73 | Suntrust x4338 | Commissions |
| 06/10/19 | Commissions - SI Savings Bank Premium | 10 91 | Suntrust x4338 | Commissions |
| 06/10/19 | Commissions - Prudential Insurance Co | 233 12 | Suntrust x4338 | Commissions |
| 06/11/19 | Commissions - Lincoln National Life | 346 53 | Suntrust x4338 | Commissions |
| 06/12/19 | Commissions - John Hancock | 887 34 | Suntrust x4338 | Commissions |
| 06/12/19 | Commissions - John Hancock | 159 16 | Suntrust x4338 | Commissions |
| 06/13/19 | Cash Deposit - ATM or Teller | 510 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 06/13/19 | Commissions - Fidelity & Guaranty Life Insurance Company | 2,250 00 | Suntrust x7512 | Commissions |
| 06/13/19 | Commissions - Doyle Insurance | 371 21 | Suntrust x4338 | Commissions |
| 06/13/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 06/14/19 | Commissions - Foresters USA | 1,338 69 | Suntrust x7512 | Commissions |
| 06/17/19 | Cash Deposit - ATM or Teller | 350 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 06/17/19 | All Other Deposits - J  Thayer Company | 2,500 00 | Suntrust x7512 | All Other Deposits |
| 06/18/19 | Commissions - American National Life Ins  Co | 122 83 | Suntrust x7512 | Commissions |
| 06/18/19 | ANICO XA Payroll | 698 76 | Suntrust x7512 | Commissions |
| 06/18/19 | ANICO XA Payroll | 313 19 | Suntrust x7512 | Commissions |
| 06/18/19 | Commissions - American National Life Ins  Co | 473 98 | Suntrust x4338 | Commissions |
| 06/18/19 | ANICO XA Payroll | 13 01 | Suntrust x4338 | Commissions |
| 06/18/19 | Commissions - American National Life Ins  Co | 41 30 | Suntrust x4338 | Commissions |
| 06/18/19 | Commissions - American National Life Ins  Co | 47 74 | Suntrust x4338 | Commissions |
| 06/19/19 | Commissions - John Hancock | 415 00 | Suntrust x4338 | Commissions |
| 06/20/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 06/20/19 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 06/20/19 | Commissions - Lincoln National Life | 1,641 31 | Suntrust x4338 | Commissions |
| 06/21/19 | Commissions - Foresters USA | 1,896 86 | Suntrust x7512 | Commissions |
| 06/21/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 06/24/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 06/25/19 | Commissions - Lincoln National Life | 33 43 | Suntrust x4338 | Commissions |
| 06/26/19 | Commissions - Sagicor Life Ins | 54 03 | Suntrust x4338 | Commissions |
| 06/26/19 | Commissions - John Hancock | 320 54 | Suntrust x4338 | Commissions |
| 06/26/19 | Commissions - John Hancock | 174 88 | Suntrust x4338 | Commissions |
| 06/27/19 | Commissions - Doyle Insurance | 320 75 | Suntrust x4338 | Commissions |
| 06/28/19 | Commissions - Foresters USA | 879 05 | Suntrust x7512 | Commissions |
| 07/01/19 | Commissions - Amerilife Group | 997 64 | Suntrust x7512 | Commissions |
| 07/01/19 | Commissions - Midland National Life Ins  Co | 5,600 00 | Suntrust x4338 | Commissions |
| 07/01/19 | Commissions - Prudential Insurance Co | 318 12 | Suntrust x4338 | Commissions |
| 07/02/19 | Commissions - SI Savings Bank Premium | 14 79 | Suntrust x4338 | Commissions |
| 07/02/19 | Commissions - Lincoln National Life | 372 51 | Suntrust x4338 | Commissions |
| 07/03/19 | Commissions - John Hancock | 775 65 | Suntrust x4338 | Commissions |
| 07/03/19 | Commissions - John Hancock | 142 40 | Suntrust x4338 | Commissions |
| 07/05/19 | Commissions - National Western Life Ins  Co | 18,568 48 | Suntrust x4338 | Commissions |
| 07/05/19 | Commissions - Doyle Insurance | 314 04 | Suntrust x4338 | Commissions |
| 07/08/19 | Commissions - Prudential Insurance Co | 1,145 35 | Suntrust x7512 | Commissions |
| 07/08/19 | Commissions - Foresters USA | 2,810 15 | Suntrust x7512 | Commissions |
| 07/09/19 | Commissions - Lincoln National Life | 296 21 | Suntrust x4338 | Commissions |
| 07/09/19 | ATM Surcharge Refund | 2 50 | Suntrust x4338 | Refunds & Reversed Deposits |
| 07/10/19 | Item Fee Refund | 35 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 07/10/19 | Commissions - John Hancock | 221 07 | Suntrust x4338 | Commissions |
| 07/10/19 | Commissions - John Hancock | 72 36 | Suntrust x4338 | Commissions |
| 07/11/19 | Cash Deposit - ATM or Teller | 70 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 07/11/19 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 07/11/19 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 07/11/19 | Commissions - Royal Neighbor | 983 33 | Suntrust x4338 | Commissions |
| 07/12/19 | Commissions - Foresters USA | 2,764 89 | Suntrust x4338 | Commissions |
| 07/12/19 | Commissions - Sagicor Life Ins | 54 15 | Suntrust x4338 | Commissions |
| 07/15/19 | Cash Deposit - ATM or Teller | 240 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 07/15/19 | Cash Deposit - ATM or Teller | 400 00 | Suntrust x7512 | Contributions by Mr  Wasserman |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 07/15/19 | Commissions - SI Savings Bank Premium | 14 67 | Suntrust x4338 | Commissions |
| 07/16/19 | Commissions - American National Life Ins Co | 103 52 | Suntrust x7512 | Commissions |
| 07/16/19 | ANICO XA Payroll | 188 77 | Suntrust x7512 | Commissions |
| 07/16/19 | ANICO XA Payroll | 608 95 | Suntrust x7512 | Commissions |
| 07/16/19 | Commissions - Lincoln National Life | 258 51 | Suntrust x4338 | Commissions |
| 07/16/19 | ANICO XA Payroll | 7 14 | Suntrust x4338 | Commissions |
| 07/16/19 | Commissions - American National Life Ins  Co | 41 30 | Suntrust x4338 | Commissions |
| 07/16/19 | Commissions - American National Life Ins  Co | 47 74 | Suntrust x4338 | Commissions |
| 07/16/19 | Commissions - American National Life Ins  Co | 390 57 | Suntrust x4338 | Commissions |
| 07/17/19 | Commissions - John Hancock | 408 13 | Suntrust x4338 | Commissions |
| 07/17/19 | Commissions - American General | 261 14 | Suntrust x4338 | Commissions |
| 07/17/19 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 07/18/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 07/18/19 | Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 07/18/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 07/18/19 | Commissions - Doyle Insurance | 283 80 | Suntrust x4338 | Commissions |
| 07/18/19 | Commissions - Lincoln National Life | 3,423 48 | Suntrust x4338 | Commissions |
| 07/19/19 | Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 07/19/19 | Commissions - Foresters USA | 1,826 28 | Suntrust x7512 | Commissions |
| 07/23/19 | Commissions - Royal Neighbor | 557 54 | Suntrust x4338 | Commissions |
| 07/23/19 | Commissions - Lincoln National Life | 66 97 | Suntrust x4338 | Commissions |
| 07/24/19 | Commissions - John Hancock | 105 65 | Suntrust x4338 | Commissions |
| 07/24/19 | Commissions - John Hancock | 75 47 | Suntrust x4338 | Commissions |
| 07/25/19 | Incoming Wire | 10,520 00 | Suntrust x4338 | Commissions |
| 07/26/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 07/29/19 | Amazon | 5 54 | Suntrust x7512 | Refunds & Reversed Deposits |
| 07/29/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 07/30/19 | Commissions - Lincoln National Life | 70 94 | Suntrust x4338 | Commissions |
| 07/30/19 | Cash Deposit - ATM or Teller | 200 00 | Suntrust x4338 | Contributions by Mr  Wasserman |
| 07/31/19 | Commissions - John Hancock | 136 72 | Suntrust x4338 | Commissions |
| 07/31/19 | Commissions - John Hancock | 319 70 | Suntrust x4338 | Commissions |
| 07/31/19 | Commissions - Sagicor Life Ins | 51 54 | Suntrust x4338 | Commissions |
| 07/31/19 | Interest | 0 04 | Suntrust x4338 | All Other Deposits |
| 08/01/19 | Commissions - Doyle Insurance | 226 56 | Suntrust x4338 | Commissions |
| 08/01/19 | ATM Surcharge Refund | 2 50 | Suntrust x4338 | Refunds & Reversed Deposits |
| 08/01/19 | Commissions - National Western Life Ins  Co | 3,500 00 | Suntrust x4338 | Commissions |
| 08/06/19 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 08/06/19 | Commissions - Lincoln National Life | 4,535 21 | Suntrust x4338 | Commissions |
| 08/06/19 | Commissions - SI Savings Bank Premium | 11 55 | Suntrust x4338 | Commissions |
| 08/07/19 | Commissions - American General | 959 54 | Suntrust x4338 | Commissions |
| 08/07/19 | Commissions - John Hancock | 72 36 | Suntrust x4338 | Commissions |
| 08/07/19 | Commissions - John Hancock | 697 08 | Suntrust x4338 | Commissions |
| 08/08/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 08/08/19 | Commissions - Doyle Insurance | 260 37 | Suntrust x4338 | Commissions |
| 08/09/19 | Commissions - Foresters USA | 435 62 | Suntrust x7512 | Commissions |
| 08/09/19 | Commissions - Foresters USA | 227 11 | Suntrust x7512 | Commissions |
| 08/13/19 | ANICO XA Payroll | 1,027 85 | Suntrust x7512 | Commissions |
| 08/13/19 | ANICO XA Payroll | 626 23 | Suntrust x7512 | Commissions |
| 08/13/19 | Commissions - American National Life Ins  Co | 156 79 | Suntrust x7512 | Commissions |
| 08/13/19 | Commissions - American National Life Ins  Co | 99 30 | Suntrust x7512 | Commissions |
| 08/13/19 | Commissions - American National Life Ins  Co | 47 74 | Suntrust x4338 | Commissions |
| 08/13/19 | ANICO XA Payroll | 12 67 | Suntrust x4338 | Commissions |
| 08/13/19 | Commissions - American National Life Ins  Co | 41 30 | Suntrust x4338 | Commissions |
| 08/13/19 | Commissions - American National Life Ins  Co | 389 60 | Suntrust x4338 | Commissions |
| 08/13/19 | Commissions - Lincoln National Life | 359 84 | Suntrust x4338 | Commissions |
| 08/14/19 | Commissions - FG Life | 9,000 00 | Suntrust x7512 | Commissions |
| 08/14/19 | Commissions - John Hancock | 86 80 | Suntrust x4338 | Commissions |
| 08/14/19 | Commissions - John Hancock | 524 67 | Suntrust x4338 | Commissions |
| 08/15/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 08/15/19 | Commissions - Doyle Insurance | 218 93 | Suntrust x4338 | Commissions |
| 08/16/19 | Commissions - Foresters USA | 3,024 98 | Suntrust x7512 | Commissions |
| 08/20/19 | Cash Deposit - ATM or Teller | 400 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/20/19 | Commissions - Foresters USA | 76 40 | Suntrust x7512 | Commissions |
| 08/20/19 | Commissions - Amerilife Group | 264 10 | Suntrust x7512 | Commissions |
| 08/21/19 | Commissions - Foresters USA | 1,725 52 | Suntrust x7512 | Commissions |
| 08/21/19 | Commissions - John Hancock | 971 72 | Suntrust x4338 | Commissions |
| 08/21/19 | Commissions - John Hancock | 104 66 | Suntrust x4338 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 08/22/19 | Commissions - Foresters USA | 104 29 | Suntrust x7512 | Commissions |
| 08/22/19 | Commissions - Doyle Insurance | 361 03 | Suntrust x4338 | Commissions |
| 08/26/19 | Transfer from SunTrust X4338 | 15,000 00 | Suntrust x7512 | Transfer In |
| 08/26/19 | Commissions - Foresters USA | 1,895 50 | Suntrust x7512 | Commissions |
| 08/26/19 | Commissions - SI Savings Bank Premium | 13 64 | Suntrust x4338 | Commissions |
| 08/26/19 | Incoming Wire | 53,711 67 | Suntrust x4338 | Commissions |
| 08/27/19 | Cash Deposit - ATM or Teller | 800 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/27/19 | Cash Deposit - ATM or Teller | 800 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/27/19 | Cash Deposit - ATM or Teller | 800 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/28/19 | Commissions - Foresters USA | 643 54 | Suntrust x7512 | Commissions |
| 08/28/19 | Commissions - Sagicor Life Ins | 56 26 | Suntrust x4338 | Commissions |
| 08/28/19 | Commissions - John Hancock | 2 23 | Suntrust x4338 | Commissions |
| 08/28/19 | Commissions - John Hancock | 0 99 | Suntrust x4338 | Commissions |
| 08/29/19 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 08/29/19 | Cash Deposit - ATM or Teller | 800 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/29/19 | Commissions - Lincoln National Life | 10,803 36 | Suntrust x4338 | Commissions |
| 08/30/19 | Cash Deposit - ATM or Teller | 4,800 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 08/30/19 | Interest | 0 05 | Suntrust x4338 | All Other Deposits |
| 08/30/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 08/30/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 08/30/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/03/19 | Cash Deposit - ATM or Teller | 1,700 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/03/19 | Cash Deposit - ATM or Teller | 1,815 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/03/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/03/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/03/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/03/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/03/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/04/19 | Commissions - Lincoln National Life | 3,889 89 | Suntrust x4338 | Commissions |
| 09/05/19 | Commissions - Amerilife Group | 284 21 | Suntrust x7512 | Commissions |
| 09/05/19 | Commissions - John Hancock | 136 72 | Suntrust x4338 | Commissions |
| 09/05/19 | Commissions - John Hancock | 238 86 | Suntrust x4338 | Commissions |
| 09/06/19 | Commissions - Amerilife Group | 465 79 | Suntrust x7512 | Commissions |
| 09/06/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/09/19 | Cash Deposit - ATM or Teller | 500 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/09/19 | Cash Deposit - ATM or Teller | 800 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/09/19 | Commissions - Prudential Insurance Co | 294 09 | Suntrust x7512 | Commissions |
| 09/09/19 | Commissions - Foresters USA | 3,000 00 | Suntrust x7512 | Commissions |
| 09/09/19 | Commissions - Foresters USA | 624 17 | Suntrust x7512 | Commissions |
| 09/09/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/09/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/10/19 | Commissions - Prudential Insurance Co | 1,027 84 | Suntrust x7512 | Commissions |
| 09/10/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/10/19 | Commissions - National Western Life Ins  Co | 389 81 | Suntrust x4338 | Commissions |
| 09/10/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/11/19 | Commissions - USA Life Insurance | 78 44 | Suntrust x4338 | Commissions |
| 09/11/19 | Cash Deposit - ATM or Teller | 3,800 00 | Suntrust x4338 | Contributions by Mr  Wasserman |
| 09/11/19 | Commissions - John Hancock | 373 70 | Suntrust x4338 | Commissions |
| 09/11/19 | Commissions - John Hancock | 73 58 | Suntrust x4338 | Commissions |
| 09/12/19 | Cash Deposit - ATM or Teller | 500 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/12/19 | Commissions - Doyle Insurance | 292 80 | Suntrust x4338 | Commissions |
| 09/13/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/16/19 | Commissions - Foresters USA | 1,138 04 | Suntrust x7512 | Commissions |
| 09/16/19 | Commissions - SI Savings Bank Premium | 14 15 | Suntrust x4338 | Commissions |
| 09/17/19 | Transfer from SunTrust X4338 | 5,000 00 | Suntrust x7512 | Transfer In |
| 09/17/19 | Commissions - American National Life Ins  Co | 107 73 | Suntrust x7512 | Commissions |
| 09/17/19 | Commissions - American National Life Ins  Co | 175 77 | Suntrust x7512 | Commissions |
| 09/17/19 | Commissions - American National Life Ins  Co | 47 74 | Suntrust x7512 | Commissions |
| 09/17/19 | ANICO XA Payroll | 13 01 | Suntrust x4338 | Commissions |
| 09/17/19 | Commissions - American National Life Ins  Co | 41 30 | Suntrust x4338 | Commissions |
| 09/17/19 | Commissions - Ohio National Life Ins | 50,000 00 | Suntrust x4338 | Commissions |
| 09/17/19 | Commissions - American National Life Ins  Co | 345 73 | Suntrust x4338 | Commissions |
| 09/18/19 | Commissions - Foresters USA | 1,143 33 | Suntrust x7512 | Commissions |
| 09/18/19 | Commissions - Sagicor Life Ins | 50 02 | Suntrust x4338 | Commissions |
| 09/18/19 | Commissions - John Hancock | 99 16 | Suntrust x4338 | Commissions |
| 09/19/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |

126

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 09/20/19 | Facebook | 1 16 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/20/19 | Facebook | 395 52 | Suntrust x4338 | Refunds & Reversed Deposits |
| 09/23/19 | Amazon | 36 19 | Suntrust x7512 | Refunds & Reversed Deposits |
| 09/23/19 | Cash Deposit - ATM or Teller | 700 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 09/23/19 | Commissions - Phoenix Life Ins | 10,256 71 | Suntrust x4338 | Commissions |
| 09/25/19 | Commissions - John Hancock | 63 23 | Suntrust x4338 | Commissions |
| 09/25/19 | Commissions - John Hancock | 90 35 | Suntrust x4338 | Commissions |
| 09/30/19 | Commissions - Prudential Insurance Co | 141 52 | Suntrust x7512 | Commissions |
| 09/30/19 | Interest | 0 09 | Suntrust x4338 | All Other Deposits |
| 10/02/19 | Commissions - John Hancock | 142 40 | Suntrust x4338 | Commissions |
| 10/02/19 | Commissions - John Hancock | 238 86 | Suntrust x4338 | Commissions |
| 10/03/19 | Commissions - Ohio National Life Ins | 69,069 58 | Suntrust x4338 | Commissions |
| 10/04/19 | Transfer from SunTrust X4338 | 15,000 00 | Suntrust x7512 | Transfer In |
| 10/04/19 | Transfer from SunTrust X4338 | 7,000 00 | Suntrust x4338 | Transfer In |
| 10/04/19 | Commissions - USA Life Insurance | 78 44 | Suntrust x4338 | Commissions |
| 10/07/19 | Transfer from SunTrust X4338 | 800 00 | Suntrust x7512 | Transfer In |
| 10/07/19 | Transfer from SunTrust X4338 | 300 00 | Suntrust x7512 | Transfer In |
| 10/07/19 | All Other Deposits - Mellisa Craig | 1,038 74 | Suntrust x7512 | All Other Deposits |
| 10/07/19 | Commissions - Prudential Insurance Co | 1,463 45 | Suntrust x7512 | Commissions |
| 10/07/19 | Chase Auth Credit | 0 11 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/07/19 | Chase Auth Credit | 0 23 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/07/19 | Commissions - SI Savings Bank Premium | 11 55 | Suntrust x4338 | Commissions |
| 10/07/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/07/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/07/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/08/19 | Cash Deposit - ATM or Teller | 800 00 | Suntrust x4338 | Contributions by Mr  Wasserman |
| 10/08/19 | Cash Deposit - ATM or Teller | 400 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 10/08/19 | Commissions - Sagicor Life Ins | 52 27 | Suntrust x4338 | Commissions |
| 10/08/19 | Commissions - Ohio National Life Ins | 1,620 63 | Suntrust x4338 | Commissions |
| 10/09/19 | Commissions - John Hancock | 33 51 | Suntrust x4338 | Commissions |
| 10/09/19 | Commissions - John Hancock | 72 36 | Suntrust x4338 | Commissions |
| 10/10/19 | Transfer from SunTrust X4338 | 100 00 | Suntrust x7512 | Transfer In |
| 10/10/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/10/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/10/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/10/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/10/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/10/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/11/19 | Returning Item | 70 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/11/19 | ATM Surcharge Refund | 2 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/11/19 | ATM Surcharge Refund | 4 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/11/19 | Commissions - Atlantic Coast | 3,000 00 | Suntrust x4338 | Commissions |
| 10/15/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/15/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/15/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/15/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/15/19 | Commissions - SI Savings Bank Premium | 14 67 | Suntrust x4338 | Commissions |
| 10/15/19 | ATM Surcharge Refund | 4 95 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/15/19 | ATM Surcharge Refund | 3 00 | Suntrust x4338 | Refunds & Reversed Deposits |
| 10/16/19 | Transfer from SunTrust X4338 | 3,255 00 | Suntrust x7512 | Transfer In |
| 10/16/19 | Commissions - American National Life Ins  Co | 84 20 | Suntrust x7512 | Commissions |
| 10/16/19 | ANICO XA Payroll | 168 48 | Suntrust x4338 | Commissions |
| 10/16/19 | ANICO XA Payroll | 47 74 | Suntrust x4338 | Commissions |
| 10/16/19 | ANICO XA Payroll | 8 87 | Suntrust x4338 | Commissions |
| 10/16/19 | Commissions - John Hancock | 1 22 | Suntrust x4338 | Commissions |
| 10/16/19 | ANICO XA Payroll | 300 25 | Suntrust x4338 | Commissions |
| 10/16/19 | Commissions - Ohio National Life Ins | 3,515 20 | Suntrust x4338 | Commissions |
| 10/16/19 | ANICO XA Payroll | 41 30 | Suntrust x4338 | Commissions |
| 10/16/19 | ANICO XA Payroll | 348 28 | Suntrust x4338 | Commissions |
| 10/16/19 | Cash Deposit - ATM or Teller | 6,000 00 | First Home Bank x6432 | Contributions by Mr  Wasserman |
| 10/17/19 | Cash Deposit - ATM or Teller | 550 00 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 10/17/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 10/17/19 | Commissions - Royal Neighbor | 494 63 | Suntrust x4338 | Commissions |
| 10/21/19 | Overdraft Bank Closing Credit | 619 33 | Suntrust x4338 | All Other Deposits |
| 10/24/19 | Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/24/19 | Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 10/24/19 | Commissions - Doyle Insurance | 311 00 | First Home Bank x6432 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 10/29/19 | Cash Deposit - ATM or Teller | 1,000 00 | First Home Bank x6432 | Contributions by Mr Wasserman |
| 10/30/19 | Commissions - Phoenix Life Ins | 7,106 62 | Suntrust x7512 | Commissions |
| 10/30/19 | Commissions - John Hancock | 110 60 | First Home Bank x6432 | Commissions |
| 11/04/19 | Commissions - Phoenix Life Ins | 2,250 00 | Suntrust x7512 | Commissions |
| 11/05/19 | Amerilife Group | 48 90 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/06/19 | Commissions - Phoenix Life Ins | 6,120 83 | Suntrust x7512 | Commissions |
| 11/06/19 | Commissions - John Hancock | 240 46 | First Home Bank x6432 | Commissions |
| 11/06/19 | Commissions - John Hancock | 170 01 | First Home Bank x6432 | Commissions |
| 11/07/19 | Commissions - Foresters USA | 467 84 | Suntrust x7512 | Commissions |
| 11/07/19 | Paypal | 0 13 | First Home Bank x6432 | All Other Deposits |
| 11/07/19 | Paypal | 0 18 | First Home Bank x6432 | All Other Deposits |
| 11/08/19 | Commissions - Foresters USA | 3,182 14 | Suntrust x7512 | Commissions |
| 11/12/19 | Commissions - American National Life Ins  Co | 44 37 | First Home Bank x6432 | Commissions |
| 11/12/19 | Commissions - National Western Life Ins  Co | 9,050 00 | First Home Bank x6432 | Commissions |
| 11/12/19 | Commissions - American National Life Ins  Co | 39 06 | First Home Bank x6432 | Commissions |
| 11/12/19 | Commissions - American National Life Ins  Co | 769 08 | First Home Bank x6432 | Commissions |
| 11/13/19 | Transfer from First Home Bank x6432 | 5,000 00 | Suntrust x7512 | Transfer In |
| 11/13/19 | ANICO XA Payroll | 149 97 | Suntrust x7512 | Commissions |
| 11/13/19 | Commissions - Foresters USA | 91 84 | Suntrust x7512 | Commissions |
| 11/13/19 | Commissions - Lincoln National Life | 1,536 37 | First Home Bank x6432 | Commissions |
| 11/13/19 | Commissions - John Hancock | 72 36 | First Home Bank x6432 | Commissions |
| 11/13/19 | Commissions - American National Life Ins  Co | 88 42 | First Home Bank x6432 | Commissions |
| 11/13/19 | ANICO XA Payroll | 10 94 | First Home Bank x6432 | Commissions |
| 11/13/19 | Commissions - Lincoln National Life | 11 47 | First Home Bank x6432 | Commissions |
| 11/13/19 | Commissions - John Hancock | 36 05 | First Home Bank x6432 | Commissions |
| 11/14/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 11/15/19 | Commissions - Lincoln National Life | 951 01 | First Home Bank x6432 | Commissions |
| 11/18/19 | Cash Deposit - ATM or Teller | 1,339 10 | Suntrust x7512 | Contributions by Mr  Wasserman |
| 11/18/19 | Amerilife Group | 37 22 | Suntrust x7512 | Refunds & Reversed Deposits |
| 11/19/19 | Commissions - Foresters USA | 1,199 70 | Suntrust x7512 | Commissions |
| 11/19/19 | Commissions - Lincoln National Life | 6 56 | First Home Bank x6432 | Commissions |
| 11/20/19 | Commissions - Foresters USA | 93 50 | Suntrust x7512 | Commissions |
| 11/20/19 | Commissions - Royal Neighbor | 648 93 | First Home Bank x6432 | Commissions |
| 11/20/19 | Commissions - John Hancock | 93 76 | First Home Bank x6432 | Commissions |
| 11/20/19 | Commissions - John Hancock | 17 43 | First Home Bank x6432 | Commissions |
| 11/25/19 | Commissions - SI Savings Bank Premium | 23 05 | First Home Bank x6432 | Commissions |
| 11/26/19 | Commissions - Foresters USA | 305 38 | Suntrust x7512 | Commissions |
| 11/26/19 | Commissions - FG Life | 22,487 12 | Suntrust x7512 | Commissions |
| 11/26/19 | Commissions - Lincoln National Life | 167 45 | First Home Bank x6432 | Commissions |
| 11/27/19 | Commissions - Foresters USA | 179 34 | Suntrust x7512 | Commissions |
| 11/27/19 | Commissions - John Hancock | 2 23 | First Home Bank x6432 | Commissions |
| 11/27/19 | Commissions - John Hancock | 0 99 | First Home Bank x6432 | Commissions |
| 11/29/19 | Commissions - Fidelity & Guaranty Life Insurance Company | 4,862 16 | Suntrust x7512 | Commissions |
| 12/02/19 | Cash Deposit - ATM or Teller | 294 00 | Suntrust x7512 | Contributions by Mr Wasserman |
| 12/02/19 | Commissions - Foresters USA | 131 37 | Suntrust x7512 | Commissions |
| 12/02/19 | Commissions - Foresters USA | 615 84 | Suntrust x7512 | Commissions |
| 12/03/19 | Commissions - Lincoln National Life | 146 78 | First Home Bank x6432 | Commissions |
| 12/04/19 | Commissions - Foresters USA | 3,748 65 | Suntrust x7512 | Commissions |
| 12/04/19 | Commissions - John Hancock | 238 86 | First Home Bank x6432 | Commissions |
| 12/04/19 | Commissions - John Hancock | 1 93 | First Home Bank x6432 | Commissions |
| 12/04/19 | Cash Deposit - ATM or Teller | 100 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 12/05/19 | Returning Item | 2,000 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/05/19 | Commissions - Amerilife Group | 4,203 69 | Suntrust x7512 | Commissions |
| 12/05/19 | Commissions - Foresters USA | 1,787 72 | Suntrust x7512 | Commissions |
| 12/05/19 | Cash Deposit - ATM or Teller | 548 62 | First Home Bank x6432 | Contributions by Mr Wasserman |
| 12/06/19 | Commissions - Lincoln National Life | 1,988 62 | First Home Bank x6432 | Commissions |
| 12/10/19 | Commissions - Lincoln National Life | 71 73 | First Home Bank x6432 | Commissions |
| 12/11/19 | Commissions - John Hancock | 87 86 | First Home Bank x6432 | Commissions |
| 12/11/19 | Commissions - John Hancock | 35 21 | First Home Bank x6432 | Commissions |
| 12/12/19 | Commissions - Doyle Insurance | 244 25 | First Home Bank x6432 | Commissions |
| 12/13/19 | Cash Deposit - ATM or Teller | 147 86 | Suntrust x7512 | Contributions by Mr Wasserman |
| 12/13/19 | Commissions - Amerilife Group | 43 25 | Suntrust x7512 | Commissions |
| 12/16/19 | Commissions - SI Savings Bank Premium | 16 29 | First Home Bank x6432 | Commissions |
| 12/17/19 | ANICO XA Payroll | 183 23 | Suntrust x7512 | Commissions |
| 12/17/19 | Commissions - American National Life Ins  Co | 92 64 | First Home Bank x6432 | Commissions |
| 12/17/19 | Commissions - American National Life Ins  Co | 399 88 | First Home Bank x6432 | Commissions |
| 12/17/19 | Commissions - American National Life Ins  Co | 39 06 | First Home Bank x6432 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 12/17/19 | ANICO XA Payroll | 13 01 | First Home Bank x6432 | Commissions |
| 12/17/19 | Commissions - American National Life Ins Co | 44 37 | First Home Bank x6432 | Commissions |
| 12/18/19 | Commissions - John Hancock | 8 13 | First Home Bank x6432 | Commissions |
| 12/19/19 | Commissions - Penn Mutual Life | 216 20 | Suntrust x7512 | Commissions |
| 12/23/19 | Item Fee Refund | 38 00 | Suntrust x7512 | Refunds & Reversed Deposits |
| 12/23/19 | Cash Deposit - ATM or Teller | 300 00 | First Home Bank x6432 | Contributions by Mr Wasserman |
| 12/23/19 | Commissions - Phoenix Life Ins | 3,517 38 | PNC x5897 | Commissions |
| 12/26/19 | Commissions - John Hancock | 18 42 | First Home Bank x6432 | Commissions |
| 12/26/19 | Commissions - John Hancock | 90 35 | First Home Bank x6432 | Commissions |
| 12/30/19 | Commissions - SI Savings Bank Premium | 5 52 | First Home Bank x6432 | Commissions |
| 12/31/19 | Reverse Check | 1,000 00 | PNC x5897 | Refunds & Reversed Deposits |
| 12/31/19 | Commissions - Foresters USA | 2,054 23 | PNC x5897 | Commissions |
| 12/31/19 | ATM Surcharge Refund | 3 00 | PNC x5897 | Refunds & Reversed Deposits |
| 01/02/20 | Commissions - SI Savings Bank Premium | 6 03 | First Home Bank x6432 | Commissions |
| 01/02/20 | Commissions - American General | 68 33 | First Home Bank x6432 | Commissions |
| 01/02/20 | Commissions - Transamerica Corp | 1,500 00 | First Home Bank x6432 | Commissions |
| 01/02/20 | Transfer from First Home Bank x6432 | 1,355 00 | PNC x5897 | Transfer In |
| 01/03/20 | Commissions - Lincoln National Life | 4,632 55 | First Home Bank x6432 | Commissions |
| 01/03/20 | Commissions - Royal Neighbor | 2,578 47 | First Home Bank x6432 | Commissions |
| 01/03/20 | Commissions - Royal Neighbor | 1,428 96 | First Home Bank x6432 | Commissions |
| 01/03/20 | Commissions - Foresters USA | 60 49 | PNC x5897 | Commissions |
| 01/06/20 | Commissions - Transamerica Corp | 74 48 | First Home Bank x6432 | Commissions |
| 01/06/20 | Cash Deposit - ATM or Teller | 500 00 | PNC x5897 | Contributions by Mr Wasserman |
| 01/06/20 | Transfer from First Home Bank x6432 | 5,000 00 | PNC x5897 | Transfer In |
| 01/07/20 | Commissions - Lincoln National Life | 8 71 | First Home Bank x6432 | Commissions |
| 01/08/20 | Van Ness Law Group (Close Out Trust) | 3,678 00 | First Home Bank x6432 | Contributions by Mr Wasserman |
| 01/08/20 | Commissions - John Hancock | 76 73 | First Home Bank x6432 | Commissions |
| 01/08/20 | Commissions - John Hancock | 240 46 | First Home Bank x6432 | Commissions |
| 01/10/20 | Commissions - Americo Financial Life Ins Co | 63 68 | First Home Bank x6432 | Commissions |
| 01/10/20 | Transfer from First Home Bank x6432 | 250 00 | PNC x5897 | Transfer In |
| 01/13/20 | Commissions - Phoenix Life Ins | 40,227 17 | PNC x5897 | Commissions |
| 01/14/20 | Commissions - American National Life Ins Co | 30 57 | First Home Bank x6432 | Commissions |
| 01/14/20 | ANICO XA Payroll | 8 87 | First Home Bank x6432 | Commissions |
| 01/14/20 | Commissions - American National Life Ins Co | 15 37 | First Home Bank x6432 | Commissions |
| 01/14/20 | Commissions - American National Life Ins Co | 302 93 | First Home Bank x6432 | Commissions |
| 01/14/20 | Commissions - Lincoln National Life | 160 99 | First Home Bank x6432 | Commissions |
| 01/14/20 | Commissions - American National Life Ins Co | 95 17 | First Home Bank x6432 | Commissions |
| 01/14/20 | Commissions - Foresters USA | 4,683 72 | PNC x5897 | Commissions |
| 01/15/20 | Commissions - John Hancock | 9 82 | First Home Bank x6432 | Commissions |
| 01/16/20 | Commissions - Transamerica Corp | 665 00 | First Home Bank x6432 | Commissions |
| 01/16/20 | Transfer from First Home Bank x6432 | 1,000 00 | PNC x5897 | Transfer In |
| 01/16/20 | Commissions - Foresters USA | 64 38 | PNC x5897 | Commissions |
| 01/17/20 | Commissions - Foresters USA | 51 29 | PNC x5897 | Commissions |
| 01/21/20 | Commissions - Royal Neighbor | 269 31 | First Home Bank x6432 | Commissions |
| 01/21/20 | Commissions - SI Savings Bank Premium | 15 04 | First Home Bank x6432 | Commissions |
| 01/21/20 | Cash Deposit - ATM or Teller | 2,800 00 | PNC x5897 | Contributions by Mr Wasserman |
| 01/21/20 | Cash Deposit - ATM or Teller | 153 92 | PNC x5897 | Contributions by Mr Wasserman |
| 01/21/20 | Commissions - Foresters USA | 87 91 | PNC x5897 | Commissions |
| 01/22/20 | Commissions - John Hancock | 88 12 | First Home Bank x6432 | Commissions |
| 01/22/20 | Commissions - John Hancock | 15 98 | First Home Bank x6432 | Commissions |
| 01/22/20 | Commissions - Lincoln National Life | 104 32 | First Home Bank x6432 | Commissions |
| 01/27/20 | Commissions - Foresters USA | 110 47 | PNC x5897 | Commissions |
| 01/28/20 | Cash Deposit - ATM or Teller | 100 00 | First Home Bank x6432 | Contributions by Mr Wasserman |
| 01/28/20 | Commissions - Lincoln National Life | 111 00 | First Home Bank x6432 | Commissions |
| 01/28/20 | Cash Deposit - ATM or Teller | 700 00 | First Home Bank x6432 | Contributions by Mr Wasserman |
| 01/28/20 | Cash Deposit - ATM or Teller | 1,200 00 | PNC x5897 | Contributions by Mr Wasserman |
| 01/29/20 | Commissions - John Hancock | 5 68 | First Home Bank x6432 | Commissions |
| 01/29/20 | Commissions - John Hancock | 22 48 | First Home Bank x6432 | Commissions |
| 01/29/20 | Commissions - Foresters USA | 107 25 | PNC x5897 | Commissions |
| 01/30/20 | Commissions - Transamerica Corp | 740 00 | First Home Bank x6432 | Commissions |
| 01/30/20 | Transfer from First Home Bank x6432 | 770 00 | PNC x5897 | Transfer In |
| 01/31/20 | Paypal | 7 35 | First Home Bank x6432 | All Other Deposits |
| 01/31/20 | Commissions - Foresters USA | 1,690 20 | PNC x5897 | Commissions |
| 01/31/20 | ATM Surcharge Refund | 6 00 | PNC x5897 | Refunds & Reversed Deposits |
| 02/01/20 | Commissions - Foresters USA | 144 09 | PNC x5897 | Commissions |
| 02/03/20 | Commissions - SI Savings Bank Premium | 11 18 | First Home Bank x6432 | Commissions |
| 02/03/20 | Commissions - American National Life Ins Co | 166 33 | PNC x5897 | Commissions |

Exhibit 35

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 02/04/20 | Commissions - Transamerica Corp | 39 02 | First Home Bank x6432 | Commissions |
| 02/04/20 | Commissions - Lincoln National Life | 265 82 | First Home Bank x6432 | Commissions |
| 02/05/20 | Commissions - John Hancock | 238 86 | First Home Bank x6432 | Commissions |
| 02/05/20 | Commissions - John Hancock | 1 93 | First Home Bank x6432 | Commissions |
| 02/05/20 | Commissions - Amerilife Group | 95 26 | PNC x5897 | Commissions |
| 02/06/20 | Commissions - Doyle Insurance | 221 44 | First Home Bank x6432 | Commissions |
| 02/06/20 | Commissions - Foresters USA | 54 16 | PNC x5897 | Commissions |
| 02/07/20 | Commissions - Foresters USA | 1,108 09 | PNC x5897 | Commissions |
| 02/10/20 | Commissions - Foresters USA | 814 71 | PNC x5897 | Commissions |
| 02/11/20 | Commissions - Lincoln National Life | 140 94 | First Home Bank x6432 | Commissions |
| 02/11/20 | Commissions - Phoenix Life Ins | 426 94 | PNC x5897 | Commissions |
| 02/12/20 | Commissions - Lincoln National Life | 1,002 37 | First Home Bank x6432 | Commissions |
| 02/12/20 | Commissions - John Hancock | 3 29 | First Home Bank x6432 | Commissions |
| 02/12/20 | Commissions - John Hancock | 72 36 | First Home Bank x6432 | Commissions |
| 02/12/20 | Commissions - Foresters USA | 57 96 | PNC x5897 | Commissions |
| 02/13/20 | Commissions - Phoenix Life Ins | 2,491 45 | PNC x5897 | Commissions |
| 02/19/20 | Commissions - American National Life Ins  Co | 15 37 | First Home Bank x6432 | Commissions |
| 02/19/20 | Commissions - American National Life Ins  Co | 30 57 | First Home Bank x6432 | Commissions |
| 02/19/20 | Commissions - Transamerica Corp | 513 00 | First Home Bank x6432 | Commissions |
| 02/19/20 | Commissions - American National Life Ins  Co | 88 52 | First Home Bank x6432 | Commissions |
| 02/19/20 | Commissions - American National Life Ins  Co | 278 63 | First Home Bank x6432 | Commissions |
| 02/19/20 | Commissions - Lincoln National Life | 6 56 | First Home Bank x6432 | Commissions |
| 02/19/20 | ANICO XA Payroll | 14 74 | First Home Bank x6432 | Commissions |
| 02/19/20 | Commissions - Phoenix Life Ins | 2,054 05 | PNC x5897 | Commissions |
| 02/20/20 | Commissions - John Hancock | 8 13 | First Home Bank x6432 | Commissions |
| 02/20/20 | Commissions - Lincoln National Life | 1,061 41 | First Home Bank x6432 | Commissions |
| 02/20/20 | Paypal | 7 35 | First Home Bank x6432 | All Other Deposits |
| 02/20/20 | Commissions - Phoenix Life Ins | 1,235 23 | PNC x5897 | Commissions |
| 02/21/20 | Commissions - Foresters USA | 803 30 | PNC x5897 | Commissions |
| 02/24/20 | Commissions - SI Savings Bank Premium | 11 50 | First Home Bank x6432 | Commissions |
| 02/24/20 | Commissions - Foresters USA | 5,257 65 | PNC x5897 | Commissions |
| 02/24/20 | Commissions - American National Life Ins  Co | 158 84 | PNC x5897 | Commissions |
| 02/25/20 | Commissions - Lincoln National Life | 110 51 | First Home Bank x6432 | Commissions |
| 02/25/20 | Commissions - American General | 89 28 | First Home Bank x6432 | Commissions |
| 02/25/20 | Commissions - Foresters USA | 1,875 62 | PNC x5897 | Commissions |
| 02/26/20 | Commissions - John Hancock | 18 42 | First Home Bank x6432 | Commissions |
| 02/26/20 | Commissions - John Hancock | 90 35 | First Home Bank x6432 | Commissions |
| 02/27/20 | Commissions - Phoenix Life Ins | 7,922 15 | PNC x5897 | Commissions |
| 02/28/20 | ATM Surcharge Refund | 6 00 | PNC x5897 | Refunds & Reversed Deposits |
| 03/02/20 | Commissions - SI Savings Bank Premium | 8 17 | First Home Bank x6432 | Commissions |
| 03/02/20 | Commissions - American General | 160 41 | First Home Bank x6432 | Commissions |
| 03/03/20 | Commissions - Lincoln National Life | 9 01 | First Home Bank x6432 | Commissions |
| 03/03/20 | Commissions - Lincoln National Life | 3,926 46 | First Home Bank x6432 | Commissions |
| 03/03/20 | Transfer from First Home Bank x6432 | 1,900 00 | PNC x5897 | Transfer In |
| 03/03/20 | Commissions - Phoenix Life Ins | 1,204 93 | PNC x5897 | Commissions |
| 03/04/20 | Commissions - John Hancock | 238 86 | First Home Bank x6432 | Commissions |
| 03/04/20 | Commissions - Transamerica Corp | 86 62 | First Home Bank x6432 | Commissions |
| 03/04/20 | Commissions - John Hancock | 1 93 | First Home Bank x6432 | Commissions |
| 03/04/20 | Commissions - American General | 255 48 | First Home Bank x6432 | Commissions |
| 03/04/20 | Commissions - Foresters USA | 2,343 18 | PNC x5897 | Commissions |
| 03/05/20 | Commissions - Foresters USA | 5,029 95 | PNC x5897 | Commissions |
| 03/06/20 | Paypal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 03/10/20 | Commissions - Lincoln National Life | 80 43 | First Home Bank x6432 | Commissions |
| 03/10/20 | Paypal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 03/10/20 | Commissions - Phoenix Life Ins | 1,795 61 | PNC x5897 | Commissions |
| 03/10/20 | Commissions - Foresters USA | 94 89 | PNC x5897 | Commissions |
| 03/11/20 | Commissions - John Hancock | 3 29 | First Home Bank x6432 | Commissions |
| 03/11/20 | Commissions - John Hancock | 66 29 | First Home Bank x6432 | Commissions |
| 03/11/20 | Commissions - Foresters USA | 648 32 | PNC x5897 | Commissions |
| 03/12/20 | Commissions - Foresters USA | 3,433 53 | PNC x5897 | Commissions |
| 03/12/20 | Commissions - Phoenix Life Ins | 1,031 47 | PNC x5897 | Commissions |
| 03/13/20 | Commissions - Lincoln National Life | 4,955 19 | First Home Bank x6432 | Commissions |
| 03/13/20 | Transfer from First Home Bank x6432 | 4,700 00 | PNC x5897 | Transfer In |
| 03/16/20 | Commissions - SI Savings Bank Premium | 8 12 | First Home Bank x6432 | Commissions |
| 03/16/20 | Transfer from First Home Bank x6432 | 3,000 00 | PNC x5897 | Transfer In |
| 03/17/20 | Commissions - American National Life Ins  Co | 99 39 | First Home Bank x6432 | Commissions |
| 03/17/20 | ANICO XA Payroll | 9 21 | First Home Bank x6432 | Commissions |

130

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|---|---|---|---|---|
| 03/17/20 | Commissions - American National Life Ins  Co | 15 37 | First Home Bank x6432 | Commissions |
| 03/17/20 | Commissions - Lincoln National Life | 6,567 98 | First Home Bank x6432 | Commissions |
| 03/17/20 | Commissions - American National Life Ins  Co | 255 54 | First Home Bank x6432 | Commissions |
| 03/17/20 | Commissions - American National Life Ins  Co | 30 57 | First Home Bank x6432 | Commissions |
| 03/17/20 | Transfer from First Home Bank x6432 | 3,000 00 | PNC x5897 | Transfer In |
| 03/17/20 | Direct Deposit | 609 40 | PNC x5897 | Refunds & Reversed Deposits |
| 03/18/20 | Commissions - John Hancock | 8 13 | First Home Bank x6432 | Commissions |
| 03/18/20 | Commissions - Foresters USA | 753 74 | PNC x5897 | Commissions |
| 03/19/20 | Commissions - Foresters USA | 4,170 91 | PNC x5897 | Commissions |
| 03/20/20 | Paypal | 15 50 | First Home Bank x6432 | All Other Deposits |
| 03/20/20 | Commissions - Foresters USA | 6,721 54 | PNC x5897 | Commissions |
| 03/23/20 | Commissions - SI Savings Bank Premium | 3 38 | First Home Bank x6432 | Commissions |
| 03/24/20 | Commissions - Royal Neighbor | 116 31 | First Home Bank x6432 | Commissions |
| 03/24/20 | Commissions - Lincoln National Life | 144 02 | First Home Bank x6432 | Commissions |
| 03/24/20 | Commissions - Phoenix Life Ins | 4,292 64 | PNC x5897 | Commissions |
| 03/25/20 | Commissions - John Hancock | 18 42 | First Home Bank x6432 | Commissions |
| 03/25/20 | Commissions - John Hancock | 90 35 | First Home Bank x6432 | Commissions |
| 03/25/20 | Commissions - American National Life Ins  Co | 275 36 | PNC x5897 | Commissions |
| 03/25/20 | Cash Deposit - ATM or Teller | 310 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 03/27/20 | Commissions - Royal Neighbor | 1,189 98 | First Home Bank x6432 | Commissions |
| 03/30/20 | Commissions - SI Savings Bank Premium | 2 14 | First Home Bank x6432 | Commissions |
| 03/30/20 | Commissions - Lincoln National Life | 16,181 39 | First Home Bank x6432 | Commissions |
| 03/30/20 | Cash Deposit - ATM or Teller | 980 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 03/30/20 | Cash Deposit - ATM or Teller | 450 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 03/31/20 | Commissions - Ohio National Life Ins | 6,565 68 | First Home Bank x6432 | Commissions |
| 03/31/20 | Commissions - Lincoln National Life | 4,291 09 | First Home Bank x6432 | Commissions |
| 03/31/20 | ATM Surcharge Refund | 6 00 | PNC x5897 | Refunds & Reversed Deposits |
| 03/31/20 | Commissions - Phoenix Life Ins | 5,541 66 | PNC x5897 | Commissions |
| 03/31/20 | Transfer from First Home Bank x6432 | 7,500 00 | PNC x5897 | Transfer In |
| 04/01/20 | Transfer from First Home Bank x6432 | 10,000 00 | PNC x5897 | Transfer In |
| 04/01/20 | Commissions - John Hancock | 7 61 | First Home Bank x6432 | Commissions |
| 04/02/20 | Transfer from First Home Bank x6432 | 6,000 00 | PNC x5897 | Transfer In |
| 04/02/20 | Commissions - Transamerica Corp | 107 18 | First Home Bank x6432 | Commissions |
| 04/06/20 | Cash Deposit - ATM or Teller | 820 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 04/06/20 | Commissions - SI Savings Bank Premium | 117 78 | First Home Bank x6432 | Commissions |
| 04/07/20 | Commissions - Foresters USA | 2,276 85 | PNC x5897 | Commissions |
| 04/07/20 | Commissions - Phoenix Life Ins | 9 42 | PNC x5897 | Commissions |
| 04/07/20 | Commissions - Lincoln National Life | 17 71 | First Home Bank x6432 | Commissions |
| 04/08/20 | Commissions - John Hancock | 1 60 | First Home Bank x6432 | Commissions |
| 04/08/20 | Commissions - John Hancock | 2 04 | First Home Bank x6432 | Commissions |
| 04/10/20 | Commissions - Lincoln National Life | 1,315 85 | First Home Bank x6432 | Commissions |
| 04/13/20 | Reverse Check | 5,000 00 | PNC x5897 | Refunds & Reversed Deposits |
| 04/13/20 | Commissions - Foresters USA | 52 92 | PNC x5897 | Commissions |
| 04/13/20 | Commissions - SI Savings Bank Premium | 8 12 | First Home Bank x6432 | Commissions |
| 04/13/20 | Commissions - Lincoln National Life | 411 82 | First Home Bank x6432 | Commissions |
| 04/14/20 | Commissions - Foresters USA | 5,106 53 | PNC x5897 | Commissions |
| 04/14/20 | ANICO XA Payroll | 8 87 | First Home Bank x6432 | Commissions |
| 04/14/20 | Commissions - American National Life Ins  Co | 15 37 | First Home Bank x6432 | Commissions |
| 04/14/20 | Commissions - American National Life Ins  Co | 30 57 | First Home Bank x6432 | Commissions |
| 04/14/20 | Commissions - American National Life Ins  Co | 80 08 | First Home Bank x6432 | Commissions |
| 04/14/20 | Commissions - American National Life Ins  Co | 211 98 | First Home Bank x6432 | Commissions |
| 04/15/20 | Transfer from First Home Bank x6432 | 2,000 00 | PNC x5897 | Transfer In |
| 04/15/20 | Commissions - John Hancock | 9 82 | First Home Bank x6432 | Commissions |
| 04/16/20 | Commissions - Royal Neighbor | 676 19 | First Home Bank x6432 | Commissions |
| 04/20/20 | Commissions - SI Savings Bank Premium | 6 92 | First Home Bank x6432 | Commissions |
| 04/21/20 | Commissions - Foresters USA | 1,942 31 | PNC x5897 | Commissions |
| 04/21/20 | Commissions - Phoenix Life Ins | 1,387 10 | PNC x5897 | Commissions |
| 04/21/20 | Commissions - Lincoln National Life | 447 95 | First Home Bank x6432 | Commissions |
| 04/21/20 | Commissions - Royal Neighbor | 997 63 | First Home Bank x6432 | Commissions |
| 04/22/20 | Commissions - Phoenix Life Ins | 5,957 33 | PNC x5897 | Commissions |
| 04/22/20 | Commissions - Foresters USA | 2,388 07 | PNC x5897 | Commissions |
| 04/22/20 | Commissions - John Hancock | 18 42 | First Home Bank x6432 | Commissions |
| 04/22/20 | Commissions - John Hancock | 88 12 | First Home Bank x6432 | Commissions |
| 04/23/20 | PayPal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 04/23/20 | Commissions - Doyle Insurance | 192 77 | First Home Bank x6432 | Commissions |
| 04/24/20 | Commissions - Foresters USA | 4,636 34 | PNC x5897 | Commissions |
| 04/27/20 | Commissions - Foresters USA | 101 54 | PNC x5897 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 04/27/20 | Commissions - Phoenix Life Ins | 1,295 57 | PNC x5897 | Commissions |
| 04/27/20 | Commissions - SI Savings Bank Premium | 5 15 | First Home Bank x6432 | Commissions |
| 04/27/20 | PayPal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 04/28/20 | PayPal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 04/28/20 | Commissions - American National Life Ins  Co | 1,645 02 | First Home Bank x6432 | Commissions |
| 04/28/20 | Commissions - Lincoln National Life | 5,053 63 | First Home Bank x6432 | Commissions |
| 04/29/20 | Commissions - Foresters USA | 3,052 82 | PNC x5897 | Commissions |
| 04/29/20 | Commissions - John Hancock | 2 23 | First Home Bank x6432 | Commissions |
| 04/29/20 | Commissions - John Hancock | 7 32 | First Home Bank x6432 | Commissions |
| 04/29/20 | FFP Insurnace | 237 84 | First Home Bank x6432 | Commissions |
| 04/29/20 | Commissions - American General | 742 76 | First Home Bank x6432 | Commissions |
| 04/30/20 | Commissions - Foresters USA | 507 11 | PNC x5897 | Commissions |
| 04/30/20 | ATM Surcharge Refund | 3 00 | PNC x5897 | Refunds & Reversed Deposits |
| 04/30/20 | Commissions - Royal Neighbor | 1,210 06 | First Home Bank x6432 | Commissions |
| 05/01/20 | Commissions - Foresters USA | 2,352 31 | PNC x5897 | Commissions |
| 05/01/20 | Cash Deposit - ATM or Teller | 2,196 63 | PNC x5897 | Contributions by Mr  Wasserman |
| 05/04/20 | Commissions - Foresters USA | 79 27 | PNC x5897 | Commissions |
| 05/04/20 | Commissions - SI Savings Bank Premium | 6 03 | First Home Bank x6432 | Commissions |
| 05/04/20 | Commissions - Lincoln National Life | 3,635 70 | First Home Bank x6432 | Commissions |
| 05/05/20 | Commissions - Foresters USA | 4,400 19 | PNC x5897 | Commissions |
| 05/05/20 | Reverse Check | 6,000 00 | PNC x5897 | Refunds & Reversed Deposits |
| 05/05/20 | Commissions - Phoenix Life Ins | 192 92 | PNC x5897 | Commissions |
| 05/05/20 | Commissions - Lincoln National Life | 8 72 | First Home Bank x6432 | Commissions |
| 05/06/20 | Transfer from First Home Bank x6432 | 9,000 00 | PNC x5897 | Transfer In |
| 05/06/20 | Commissions - John Hancock | 1 93 | First Home Bank x6432 | Commissions |
| 05/06/20 | Commissions - John Hancock | 20 25 | First Home Bank x6432 | Commissions |
| 05/06/20 | Commissions - American General | 552 41 | First Home Bank x6432 | Commissions |
| 05/07/20 | Commissions - Phoenix Life Ins | 2,254 32 | PNC x5897 | Commissions |
| 05/07/20 | PayPal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 05/07/20 | PayPal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 05/11/20 | Commissions - SI Savings Bank Premium | 4 88 | First Home Bank x6432 | Commissions |
| 05/12/20 | ANICO XA Payroll | 10 94 | First Home Bank x6432 | Commissions |
| 05/12/20 | Commissions - American National Life Ins  Co | 15 37 | First Home Bank x6432 | Commissions |
| 05/12/20 | Commissions - American National Life Ins  Co | 30 57 | First Home Bank x6432 | Commissions |
| 05/12/20 | Commissions - Royal Neighbor | 61 95 | First Home Bank x6432 | Commissions |
| 05/12/20 | Commissions - American National Life Ins  Co | 84 30 | First Home Bank x6432 | Commissions |
| 05/12/20 | Commissions - Lincoln National Life | 99 98 | First Home Bank x6432 | Commissions |
| 05/12/20 | Commissions - American National Life Ins  Co | 213 35 | First Home Bank x6432 | Commissions |
| 05/13/20 | ACH TEL PMT | 600 00 | PNC x5897 | Refunds & Reversed Deposits |
| 05/13/20 | Commissions - Foresters USA | 328 65 | PNC x5897 | Commissions |
| 05/13/20 | Commissions - Royal Neighbor | 2,000 00 | First Home Bank x6432 | Commissions |
| 05/13/20 | Commissions - John Hancock | 3 26 | First Home Bank x6432 | Commissions |
| 05/14/20 | Commissions - Foresters USA | 1,979 48 | PNC x5897 | Commissions |
| 05/15/20 | Commissions - Phoenix Life Ins | 6,391 23 | PNC x5897 | Commissions |
| 05/15/20 | Commissions - John Hancock | 4 15 | First Home Bank x6432 | Commissions |
| 05/15/20 | PayPal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 05/18/20 | Commissions - Phoenix Life Ins | 592 36 | PNC x5897 | Commissions |
| 05/18/20 | Credit Spectrum Reach | 170 00 | PNC x5897 | Refunds & Reversed Deposits |
| 05/19/20 | Reverse Check | 6,000 00 | PNC x5897 | Refunds & Reversed Deposits |
| 05/19/20 | Reverse Check | 3,000 00 | PNC x5897 | Refunds & Reversed Deposits |
| 05/19/20 | Commissions - Lincoln National Life | 1,991 44 | First Home Bank x6432 | Commissions |
| 05/20/20 | Commissions - SI Savings Bank Premium | 3 61 | First Home Bank x6432 | Commissions |
| 05/20/20 | Commissions - John Hancock | 17 43 | First Home Bank x6432 | Commissions |
| 05/21/20 | Cash Deposit - ATM or Teller | 7,155 50 | PNC x5897 | Contributions by Mr  Wasserman |
| 05/21/20 | Commissions - Foresters USA | 157 53 | PNC x5897 | Commissions |
| 05/22/20 | Effectv East | 170 00 | PNC x5897 | Refunds & Reversed Deposits |
| 05/22/20 | Effectv East | 1,071 00 | PNC x5897 | Refunds & Reversed Deposits |
| 05/22/20 | Commissions - John Hancock | 95 40 | First Home Bank x6432 | Commissions |
| 05/22/20 | Commissions - Royal Neighbor | 1,266 15 | First Home Bank x6432 | Commissions |
| 05/26/20 | Commissions - Foresters USA | 256 66 | PNC x5897 | Commissions |
| 05/26/20 | Commissions - Foresters USA | 1,288 76 | PNC x5897 | Commissions |
| 05/26/20 | Commissions - Lincoln National Life | 5,237 80 | First Home Bank x6432 | Commissions |
| 05/27/20 | Commissions - SI Savings Bank Premium | 3 01 | First Home Bank x6432 | Commissions |
| 05/27/20 | Commissions - John Hancock | 2 23 | First Home Bank x6432 | Commissions |
| 05/27/20 | PayPal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 05/27/20 | Commissions - John Hancock | 16 49 | First Home Bank x6432 | Commissions |
| 05/27/20 | Commissions - Lincoln National Life | 41 48 | First Home Bank x6432 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|-------:|---------|----------|
| 05/29/20 | Commissions - Foresters USA | 1,899 62 | PNC x5897 | Commissions |
| 05/29/20 | Cash Deposit - ATM or Teller | 150 61 | PNC x5897 | Contributions by Mr Wasserman |
| 06/01/20 | Commissions - Foresters USA | 4,701 73 | PNC x5897 | Commissions |
| 06/01/20 | ZAG Motors | 500 00 | PNC x5897 | Refunds & Reversed Deposits |
| 06/01/20 | Commissions - SI Savings Bank Premium | 8 17 | First Home Bank x6432 | Commissions |
| 06/02/20 | Commissions - Lincoln National Life | 104 29 | First Home Bank x6432 | Commissions |
| 06/03/20 | Commissions - Phoenix Life Ins | 522 06 | PNC x5897 | Commissions |
| 06/03/20 | Commissions - John Hancock | 1 93 | First Home Bank x6432 | Commissions |
| 06/04/20 | Commissions - Foresters USA | 1,461 90 | PNC x5897 | Commissions |
| 06/08/20 | Commissions - Foresters USA | 3,814 95 | PNC x5897 | Commissions |
| 06/08/20 | Rev Substitue Check | 6,000 00 | PNC x5897 | Refunds & Reversed Deposits |
| 06/08/20 | Mutual of Omaha | 1,064 43 | First Home Bank x6432 | Commissions |
| 06/09/20 | Commissions - Foresters USA | 2,010 11 | PNC x5897 | Commissions |
| 06/09/20 | Commissions - Royal Neighbor | 61 95 | First Home Bank x6432 | Commissions |
| 06/09/20 | Commissions - Lincoln National Life | 80 43 | First Home Bank x6432 | Commissions |
| 06/10/20 | Commissions - Foresters USA | 4,901 61 | PNC x5897 | Commissions |
| 06/10/20 | Commissions - John Hancock | 2 04 | First Home Bank x6432 | Commissions |
| 06/15/20 | Rack Room Shoe | 5 35 | PNC x5897 | Refunds & Reversed Deposits |
| 06/15/20 | Commissions - Foresters USA | 3,558 80 | PNC x5897 | Commissions |
| 06/15/20 | Commissions - SI Savings Bank Premium | 8 12 | First Home Bank x6432 | Commissions |
| 06/16/20 | Commissions - Foresters USA | 71 49 | PNC x5897 | Commissions |
| 06/16/20 | ANICO XA Payroll | 10 94 | First Home Bank x6432 | Commissions |
| 06/16/20 | Commissions - American National Life Ins  Co | 15 37 | First Home Bank x6432 | Commissions |
| 06/16/20 | Commissions - American National Life Ins  Co | 30 57 | First Home Bank x6432 | Commissions |
| 06/16/20 | Commissions - American National Life Ins  Co | 89 45 | First Home Bank x6432 | Commissions |
| 06/16/20 | Commissions - Lincoln National Life | 256 31 | First Home Bank x6432 | Commissions |
| 06/16/20 | Commissions - American National Life Ins  Co | 301 99 | First Home Bank x6432 | Commissions |
| 06/17/20 | Commissions - Foresters USA | 125 06 | PNC x5897 | Commissions |
| 06/17/20 | Commissions - John Hancock | 1 22 | First Home Bank x6432 | Commissions |
| 06/17/20 | Commissions - John Hancock | 9 82 | First Home Bank x6432 | Commissions |
| 06/18/20 | Commissions - Phoenix Life Ins | 367 08 | PNC x5897 | Commissions |
| 06/19/20 | Commissions - Foresters USA | 68 02 | PNC x5897 | Commissions |
| 06/22/20 | Commissions - SI Savings Bank Premium | 3 38 | First Home Bank x6432 | Commissions |
| 06/23/20 | Commissions - Lincoln National Life | 1,126 35 | First Home Bank x6432 | Commissions |
| 06/24/20 | Commissions - John Hancock | 18 42 | First Home Bank x6432 | Commissions |
| 06/24/20 | Commissions - John Hancock | 90 35 | First Home Bank x6432 | Commissions |
| 06/26/20 | ACH TEL PMT | 400 00 | PNC x5897 | Refunds & Reversed Deposits |
| 06/29/20 | Paypal | 7 75 | PNC x5897 | All Other Deposits |
| 06/29/20 | Commissions - SI Savings Bank Premium | 2 14 | First Home Bank x6432 | Commissions |
| 06/29/20 | Commissions - Foresters USA | 3,614 52 | First Home Bank x6432 | Commissions |
| 06/30/20 | ATM Surcharge Refund | 6 00 | PNC x5897 | Refunds & Reversed Deposits |
| 06/30/20 | Reverse ACH Debit | 214 56 | PNC x5897 | Refunds & Reversed Deposits |
| 06/30/20 | Commissions - Lincoln National Life | 111 49 | First Home Bank x6432 | Commissions |
| 07/01/20 | Commissions - John Hancock | 1 60 | First Home Bank x6432 | Commissions |
| 07/01/20 | Commissions - John Hancock | 7 61 | First Home Bank x6432 | Commissions |
| 07/01/20 | Commissions - Foresters USA | 1,691 62 | First Home Bank x6432 | Commissions |
| 07/01/20 | Rev ACH Tel Pmt | 695 82 | PNC x5897 | Refunds & Reversed Deposits |
| 07/01/20 | Rev ACH Tel Pmt | 400 00 | PNC x5897 | Refunds & Reversed Deposits |
| 07/02/20 | Commissions - Foresters USA | 3,785 53 | First Home Bank x6432 | Commissions |
| 07/02/20 | Rev ACH Tel Pmt | 290 85 | PNC x5897 | Refunds & Reversed Deposits |
| 07/03/20 | Commissions - SI Savings Bank Premium | 6 03 | First Home Bank x6432 | Commissions |
| 07/03/20 | Commissions - Foresters USA | 3,554 83 | First Home Bank x6432 | Commissions |
| 07/03/20 | Commissions - Foresters USA | 209 19 | First Home Bank x6432 | Commissions |
| 07/03/20 | Rev ACH Tel Pmt | 214 56 | PNC x5897 | Refunds & Reversed Deposits |
| 07/06/20 | Commissions - Lincoln National Life | 258 90 | First Home Bank x6432 | Commissions |
| 07/06/20 | Reversal Check | 500 00 | PNC x5897 | Refunds & Reversed Deposits |
| 07/07/20 | Mutual of Omaha | 1,410 57 | First Home Bank x6432 | Commissions |
| 07/07/20 | Commissions - John Hancock | 2 04 | First Home Bank x6432 | Commissions |
| 07/07/20 | Rev ACH Tel Pmt | 290 85 | PNC x5897 | Refunds & Reversed Deposits |
| 07/08/20 | Commissions - Foresters USA | 1,617 74 | First Home Bank x6432 | Commissions |
| 07/08/20 | Commissions - National Western Life Ins  Co | 3,150 00 | First Home Bank x6432 | Commissions |
| 07/08/20 | Commissions - Foresters USA | 390 69 | First Home Bank x6432 | Commissions |
| 07/09/20 | Commissions - Foresters USA | 977 55 | First Home Bank x6432 | Commissions |
| 07/09/20 | Commissions - FG Life | 7,475 00 | PNC x5897 | Commissions |
| 07/09/20 | Commissions - Phoenix Life Ins | 2,022 55 | PNC x5897 | Commissions |
| 07/09/20 | Reversal Check | 500 00 | PNC x5897 | Refunds & Reversed Deposits |
| 07/10/20 | Commissions - SI Savings Bank Premium | 8 12 | First Home Bank x6432 | Commissions |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Receipts

| Date | Name | Amount | Account | Category |
|------|------|--------|---------|----------|
| 07/13/20 | ANICO XA Payroll | 10 94 | First Home Bank x6432 | Commissions |
| 07/14/20 | Commissions - American National Life Ins  Co | 15 37 | First Home Bank x6432 | Commissions |
| 07/14/20 | Commissions - American National Life Ins  Co | 30 57 | First Home Bank x6432 | Commissions |
| 07/14/20 | Commissions - American National Life Ins  Co | 81 01 | First Home Bank x6432 | Commissions |
| 07/14/20 | Commissions - Lincoln National Life | 100 48 | First Home Bank x6432 | Commissions |
| 07/14/20 | Commissions - American National Life Ins  Co | 232 58 | First Home Bank x6432 | Commissions |
| 07/14/20 | Commissions - Foresters USA | 1,167 05 | First Home Bank x6432 | Commissions |
| 07/15/20 | Commissions - John Hancock | 1 22 | First Home Bank x6432 | Commissions |
| 07/15/20 | Commissions - John Hancock | 9 81 | First Home Bank x6432 | Commissions |
| 07/15/20 | Commissions - Foresters USA | 209 29 | First Home Bank x6432 | Commissions |
| 07/15/20 | Commissions - Atlantic Coast | 7,500 00 | First Home Bank x6432 | Commissions |
| 07/15/20 | Effectv East | 68 00 | PNC x5897 | Refunds & Reversed Deposits |
| 07/15/20 | All Other Deposit | 24,325 00 | PNC x5897 | All Other Deposits |
| 07/20/20 | Cash Deposit - ATM or Teller | 613 09 | PNC x5897 | Contributions by Mr  Wasserman |
| 07/20/20 | Cash Deposit - ATM or Teller | 460 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 07/21/20 | PayPal | 26 35 | PNC x5897 | All Other Deposits |
| 07/21/20 | Commissions - National Western Life Ins  Co | 3,150 00 | First Home Bank x6432 | Commissions |
| 07/21/20 | Cash Deposit - ATM or Teller | 3,150 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 07/22/20 | Commissions - John Hancock | 18 42 | First Home Bank x6432 | Commissions |
| 07/22/20 | Commissions - John Hancock | 88 12 | First Home Bank x6432 | Commissions |
| 07/23/20 | Commissions - Foresters USA | 900 08 | First Home Bank x6432 | Commissions |
| 07/23/20 | Commissions - Equitrust Life | 45,288 83 | First Home Bank x6432 | Commissions |
| 07/23/20 | Cash Deposit - ATM or Teller | 3,000 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 07/23/20 | Commissions - Phoenix Life Ins | 76 97 | First Home Bank x6432 | Commissions |
| 07/27/20 | Commissions - SI Savings Bank Premium | 5 52 | First Home Bank x6432 | Commissions |
| 07/27/20 | Cash Deposit - ATM or Teller | 3,000 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 07/28/20 | PayPal | 7 75 | First Home Bank x6432 | All Other Deposits |
| 07/28/20 | Commissions - Foresters USA | 210 78 | First Home Bank x6432 | Commissions |
| 07/28/20 | Cash Deposit - ATM or Teller | 1,000 00 | PNC x5897 | Contributions by Mr  Wasserman |
| 07/29/20 | Commissions - John Hancock | 3 83 | First Home Bank x6432 | Commissions |
| 07/31/20 | ATM Transaction Fee Reimbursement | 6 00 | PNC x5897 | Refunds & Reversed Deposits |
| | Total | $    12,461,947 | | |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 8/1/2016 | 5254 | Kimberly Smith | $ | (400 00) | Suntrust x7512 | Personal Expenses |
| 8/1/2016 | | Sunoco | | (30 20) | Suntrust x7512 | Auto Expense |
| 8/1/2016 | | GoDaddy | | (110 16) | Suntrust x7512 | Software Expense |
| 8/1/2016 | | NIPR | | (81 18) | Suntrust x7512 | License Fees and State Payments |
| 8/1/2016 | | FEDEX | | (35 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2016 | | Dunkin | | (11 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/1/2016 | | McDonald's | | (6 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/1/2016 | | Publix | | (26 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/1/2016 | | Publix | | (22 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/1/2016 | | Publix | | (279 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/1/2016 | | Publix | | (52 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/1/2016 | | Facebook | | (275 42) | Suntrust x7512 | Advertising |
| 8/2/2016 | | Dunkin | | (2 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2016 | | NIPR | | (66 18) | Suntrust x7512 | License Fees and State Payments |
| 8/2/2016 | | NIPR | | (66 18) | Suntrust x7512 | License Fees and State Payments |
| 8/2/2016 | | Publix | | (12 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2016 | | JSI Management | | (3,145 80) | Suntrust x7512 | Office Rent |
| 8/2/2016 | | A-AAA Key Mini Storage | | (166 92) | Suntrust x7512 | Storage |
| 8/3/2016 | 5255 | Dr  Moine | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 8/3/2016 | 5260 | Diane Wasserman | | (1,500 00) | Suntrust x7512 | Personal Expenses |
| 8/3/2016 | | GoDaddy | | (24 34) | Suntrust x7512 | Software Expense |
| 8/3/2016 | | GoDaddy | | (10 17) | Suntrust x7512 | Software Expense |
| 8/3/2016 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 8/3/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/3/2016 | | 7 - Eleven | | (23 33) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/3/2016 | | 7 - Eleven | | (4 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/4/2016 | 5249 | Darrel J Reece Trust | | (6,050 00) | Suntrust x7512 | Personal Expenses |
| 8/4/2016 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 8/4/2016 | | Burger King | | (8 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/4/2016 | | Fastsigns | | (223 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/4/2016 | | NIPR | | (66 18) | Suntrust x7512 | License Fees and State Payments |
| 8/5/2016 | 5263 | Viviana Ulloa | | (1,881 25) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/5/2016 | 5264 | Michelle Parise | | (1,232 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/5/2016 | 5253 | Sims Media | | (928 00) | Suntrust x7512 | Advertising |
| 8/5/2016 | | 7 - Eleven | | (7 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/8/2016 | 5256 | Adelle Valle | | (300 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/8/2016 | 5265 | Kenneth Rossman | | (8,543 28) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/8/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/8/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/8/2016 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/8/2016 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/8/2016 | | Extra Space Storage | | (287 13) | Suntrust x7512 | Storage |
| 8/8/2016 | | Clikwiz LLC | | (625 00) | Suntrust x7512 | Advertising |
| 8/8/2016 | | FEDEX | | (25 78) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/8/2016 | | FEDEX | | (25 78) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/8/2016 | | FEDEX | | (47 81) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/8/2016 | | FEDEX | | (43 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/8/2016 | | FEDEX | | (40 21) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/8/2016 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/8/2016 | | 7 - Eleven | | (18 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/8/2016 | | Publix | | (109 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/8/2016 | | Home Depot | | (660 89) | Suntrust x7512 | Beach House |
| 8/8/2016 | | Woof Gang Bakery | | (60 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/9/2016 | 5266 | Michael Wasserman | | (10,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/9/2016 | | Dunkin | | (11 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/9/2016 | | Petsmart | | (133 83) | Suntrust x7512 | Personal Expenses |
| 8/9/2016 | | Bee Ridge Storage | | (295 92) | Suntrust x7512 | Storage |
| 8/10/2016 | 5259 | Cash | | (1,500 00) | Suntrust x7512 | Cash - Check |
| 8/10/2016 | | Beef O' Brady's | | (21 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/10/2016 | | State Insur Licens | | (5 00) | Suntrust x7512 | License Fees and State Payments |
| 8/10/2016 | | FEDEX | | (33 72) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/10/2016 | | FEDEX | | (40 13) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/10/2016 | | State Insur Licens | | (5 15) | Suntrust x7512 | License Fees and State Payments |
| 8/10/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 8/10/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 8/10/2016 | | Publix | | (67 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/10/2016 | | 7 - Eleven | | (26 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/10/2016 | | 7 - Eleven | | (7 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/11/2016 | 5261 | Alan Haft | | (3,600 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/11/2016 | | Sunbiz.org | | (50 00) | Suntrust x7512 | Professional Fees |
| 8/11/2016 | | Broken Egg | | (35 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/11/2016 | | FPL | | (689 89) | Suntrust x7512 | Utilities - Split |
| 8/12/2016 | 5267 | Kenneth Rossman | | (3,464 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/12/2016 | 5271 | Michelle Parise | | (75 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/12/2016 | | Dolce Italia | | (82 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/12/2016 | | AMC | | (20 32) | Suntrust x7512 | Personal Expenses |
| 8/12/2016 | | AMC | | (21 40) | Suntrust x7512 | Personal Expenses |
| 8/12/2016 | | Target | | (163 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/12/2016 | | Target | | (2 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/12/2016 | | Target | | (4 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/15/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/15/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/15/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/15/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/15/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/15/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/15/2016 | | ATM Withdrawal | | (603 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/15/2016 | | ATM Withdrawal | | (202 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/15/2016 | | Corner Grill | | (30 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/15/2016 | | Chick-Fil-A | | (10 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/15/2016 | | Chick-Fil-A | | (10 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/15/2016 | | International Barter | | (361 05) | Suntrust x7512 | Personal Expenses |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 8/15/2016 | | Sleep Inn & Suites | | (78 74) | Suntrust x7512 | Travel |
| 8/15/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/15/2016 | | FEDEX | | (23 42) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/15/2016 | | Original Word | | (35 81) | Suntrust x7512 | Miscellaneous |
| 8/15/2016 | | T-Mobile | | (285 58) | Suntrust x7512 | Telephone / Cable |
| 8/15/2016 | | Palmer Market | | (23 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/15/2016 | | 7 - Eleven | | (27 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/15/2016 | | Publix | | (24 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2016 | 5270 | Dex Imaging | | (267 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2016 | 5269 | Andrick and Associates | | (1,335 64) | Suntrust x7512 | Advertising |
| 8/16/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/16/2016 | | ATM Withdrawal | | (603 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/16/2016 | | GoDaddy | | (208 03) | Suntrust x7512 | Software Expense |
| 8/16/2016 | | Dunkin | | (11 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2016 | | Google | | (150 00) | Suntrust x7512 | Advertising |
| 8/16/2016 | | Promolta com | | (1,500 00) | Suntrust x7512 | Advertising |
| 8/16/2016 | | Facebook | | (751 26) | Suntrust x7512 | Advertising |
| 8/17/2016 | | FEDEX | | (25 78) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/17/2016 | | Adobe | | (24 99) | Suntrust x7512 | Software Expense |
| 8/17/2016 | | 7 - Eleven | | (1 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/17/2016 | | Facebook | | (751 41) | Suntrust x7512 | Advertising |
| 8/18/2016 | 5272 | Ana Marie | | (50 00) | Suntrust x7512 | Personal Expenses |
| 8/18/2016 | 5273 | Justin Uffinger | | (137 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/18/2016 | 5284 | Lawrence Zunica | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/18/2016 | | International Barter | | (139 88) | Suntrust x7512 | Personal Expenses |
| 8/18/2016 | | McDonald's | | (3 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/18/2016 | | Publix | | (400 00) | Suntrust x7512 | Advertising |
| 8/19/2016 | 5286 | Diane Wasserman | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 8/19/2016 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/19/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/19/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/19/2016 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/19/2016 | | Publix | | (51 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/19/2016 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 8/19/2016 | | Wawa | | (23 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2016 | 5233 | Bill Fike | | (3,333 33) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 8/22/2016 | 5281 | Michelle Parise | | (1,538 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/22/2016 | 5282 | Viviana Ulloa | | (1,893 75) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/22/2016 | 5283 | Viviana Ulloa | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/22/2016 | 5285 | Kimberly Smith | | (500 00) | Suntrust x7512 | Personal Expenses |
| 8/22/2016 | 5289 | Kenneth Rossman | | (2,613 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/22/2016 | 5278 | Sims Media | | (6,838 00) | Suntrust x7512 | Advertising |
| 8/22/2016 | | ATM Withdrawal | | (640 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/22/2016 | | Santander | | (541 80) | Suntrust x7512 | Auto Expense |
| 8/22/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/22/2016 | | H & M | | (56 69) | Suntrust x7512 | Personal Expenses |
| 8/22/2016 | | Starbucks | | (6 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2016 | | Wendy's | | (11 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2016 | | FEDEX | | (36 13) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/22/2016 | | FEDEX | | (38 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/22/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/22/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/22/2016 | | Hooters | | (45 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2016 | | Broken Egg | | (62 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2016 | | FEDEX | | (42 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/22/2016 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 8/22/2016 | | Ulta | | (213 13) | Suntrust x7512 | Personal Expenses |
| 8/22/2016 | | Publix | | (77 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2016 | | GNC | | (124 94) | Suntrust x7512 | Personal Expenses |
| 8/22/2016 | | Macy's | | (66 34) | Suntrust x7512 | Personal Expenses |
| 8/22/2016 | | 7 - Eleven | | (44 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2016 | | Victoria's Secret | | (37 45) | Suntrust x7512 | Personal Expenses |
| 8/22/2016 | | Facebook | | (750 35) | Suntrust x7512 | Advertising |
| 8/22/2016 | | DirectTV | | (161 39) | Suntrust x7512 | Beach House |
| 8/23/2016 | 5262 | Alan Haft | | (3,600 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/23/2016 | 5279 | Sims Media | | (2,982 65) | Suntrust x7512 | Advertising |
| 8/23/2016 | 5280 | Sims Media | | (849 90) | Suntrust x7512 | Advertising |
| 8/23/2016 | 5290 | Cash | | (1,700 00) | Suntrust x7512 | Cash - Check |
| 8/23/2016 | 5248 | Darrel J Reece Trust | | (10,000 00) | Suntrust x7512 | Personal Expenses |
| 8/23/2016 | | International Barter | | (93 75) | Suntrust x7512 | Personal Expenses |
| 8/23/2016 | | GoDaddy | | (6,000 00) | Suntrust x7512 | Software Expense |
| 8/23/2016 | | Lighthouse Restaurant | | (71 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/23/2016 | | Home Depot | | (400 00) | Suntrust x7512 | Beach House |
| 8/24/2016 | 5287 | Venice Print Center, Inc | | (342 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/24/2016 | 5295 | Michael Wasserman | | (600 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/24/2016 | 5294 | Cash | | (3,500 00) | Suntrust x7512 | Cash - Check |
| 8/24/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/24/2016 | | ATM Withdrawal | | (405 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/24/2016 | | Marathon Petro | | (21 15) | Suntrust x7512 | Auto Expense |
| 8/24/2016 | | COX Radio | | (153 00) | Suntrust x7512 | Advertising |
| 8/24/2016 | | FEDEX | | (18 67) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/24/2016 | | FEDEX | | (3 42) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/24/2016 | | Mark Terry Pa | | (1,800 00) | Suntrust x7512 | Professional Fees |
| 8/24/2016 | | National Media | | (2,444 67) | Suntrust x7512 | Advertising |
| 8/24/2016 | | Tampa Bay Times Forum | | (2,371 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 8/24/2016 | | Sports Memorabilia | | (330 79) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 8/24/2016 | | Marlin Business Manual | | (411 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/25/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/25/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/25/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 8/25/2016 | | MAC PAPERS | | (108 51) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2016 | | Wayfair com | | (275 97) | Suntrust x7512 | Beach House |
| 8/25/2016 | | FEDEX | | (36 13) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2016 | | FEDEX | | (38 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2016 | | FEDEX | | (25 78) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 8/26/2016 | 5299 | Sims Media | | (4,591 00) | Suntrust x7512 | Advertising |
| 8/26/2016 | | FEDEX | | (22 04) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/26/2016 | | FEDEX | | (22 04) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/26/2016 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 8/26/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/26/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 8/29/2016 | 5274 | Nicholas Taldone | | (500 00) | Suntrust x7512 | Professional Fees |
| 8/29/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/29/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/29/2016 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/29/2016 | | ATM Withdrawal | | (604 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/29/2016 | | Marathon Petro | | (43 29) | Suntrust x7512 | Auto Expense |
| 8/29/2016 | | Anastasi Beverly Hill | | (52 95) | Suntrust x7512 | Personal Expenses |
| 8/29/2016 | | Barnacle Bills | | (305 80) | Suntrust x7512 | Personal Expenses |
| 8/29/2016 | | Beef O' Brady's | | (15 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/29/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/29/2016 | | Toby Keith | | (173 00) | Suntrust x7512 | Personal Expenses |
| 8/29/2016 | | Comcast Cable Communications | | (446 74) | Suntrust x7512 | Telephone / Cable |
| 8/29/2016 | | FEDEX | | (38 49) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/29/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/29/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/29/2016 | | Pilot | | (21 32) | Suntrust x7512 | Miscellaneous |
| 8/29/2016 | | AT&T | | (1,370 17) | Suntrust x7512 | Telephone / Cable |
| 8/29/2016 | | Seminole Hard Rock Casino | | (1,145 95) | Suntrust x7512 | Personal Expenses |
| 8/29/2016 | | Seminole Hard Rock Casino | | (313 95) | Suntrust x7512 | Personal Expenses |
| 8/29/2016 | | 7 - Eleven | | (26 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/29/2016 | | Amazon | | (9 67) | Suntrust x7512 | Personal Expenses |
| 8/30/2016 | 5291 | EMS Consulting | | (3,250 00) | Suntrust x7512 | Software Expense |
| 8/30/2016 | 5304 | Hit King Inc | | (10,000 00) | Suntrust x7512 | Advertising |
| 8/30/2016 | | Publix | | (20 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/31/2016 | 5300 | Adelle Valle | | (300 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2016 | 5303 | Sims Media | | (5,100 00) | Suntrust x7512 | Advertising |
| 8/31/2016 | | International Barter | | (12 00) | Suntrust x7512 | Personal Expenses |
| 8/31/2016 | | FEDEX | | (36 03) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2016 | | NIPR | | (96 18) | Suntrust x7512 | License Fees and State Payments |
| 8/31/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2016 | | Amazon | | (48 30) | Suntrust x7512 | Personal Expenses |
| 8/31/2016 | | Amazon | | (30 78) | Suntrust x7512 | Personal Expenses |
| 8/31/2016 | | Publix | | (73 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/1/2016 | 5277 | Alan Haft | | (1,190 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/1/2016 | 5311 | Sims Media | | (5,779 15) | Suntrust x7512 | Advertising |
| 9/1/2016 | 5276 | Alan Haft | | (3,272 50) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/1/2016 | | Wayfair com | | (371 96) | Suntrust x7512 | Beach House |
| 9/1/2016 | | Publix | | (76 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/1/2016 | | Facebook | | (466 10) | Suntrust x7512 | Advertising |
| 9/2/2016 | 5312 | Sims Media | | (1,834 90) | Suntrust x7512 | Advertising |
| 9/2/2016 | 5314 | Kenneth Rossman | | (3,370 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/2/2016 | | Palmer Market | | (18 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/2/2016 | | FEDEX | | (27 16) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/2/2016 | | FEDEX | | (43 56) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/2/2016 | | FEDEX | | (26 14) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/2/2016 | | National Media | | (5,175 00) | Suntrust x7512 | Advertising |
| 9/2/2016 | | FPL | | (648 52) | Suntrust x7512 | Utilities - Split |
| 9/2/2016 | | JSI Management | | (3,145 80) | Suntrust x7512 | Office Rent |
| 9/2/2016 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 9/2/2016 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 9/2/2016 | | Barnes and Noble | | (93 03) | Suntrust x7512 | Personal Expenses |
| 9/2/2016 | | 7 - Eleven | | (7 45) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/2/2016 | | A-AAA Key Mini Storage | | (166 92) | Suntrust x7512 | Storage |
| 9/6/2016 | 5307 | Michelle Parise | | (1,538 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/6/2016 | 5308 | Viviana Ulloa | | (2,034 78) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/6/2016 | 5309 | Viviana Ulloa | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/6/2016 | 5310 | Viviana Ulloa | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/6/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/6/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/6/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/6/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/6/2016 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 9/6/2016 | | Harrys Sports Bar | | (27 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/6/2016 | | International Barter | | (44 70) | Suntrust x7512 | Personal Expenses |
| 9/6/2016 | | Broken Egg | | (40 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/6/2016 | | McDonald's | | (8 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/6/2016 | | FEDEX | | (27 52) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2016 | | Extra Space Storage | | (328 86) | Suntrust x7512 | Storage |
| 9/6/2016 | | Cash | Miscellaneous Debit | (6,869 90) | Suntrust x7512 | Cash - Check |
| 9/6/2016 | | Palmer Market | | (24 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/6/2016 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 9/7/2016 | 5320 | Lawrence Zunica | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/7/2016 | | Macy's | | (318 31) | Suntrust x7512 | Personal Expenses |
| 9/7/2016 | | Salesforce Com | | (1,575 00) | Suntrust x7512 | Software Expense |
| 9/7/2016 | | FPL | | (243 51) | Suntrust x7512 | Utilities - Split |
| 9/8/2016 | 5321 | Sims Media | | (3,394 25) | Suntrust x7512 | Advertising |
| 9/8/2016 | 5296 | Darrel J Reece Trust | | (6,300 00) | Suntrust x7512 | Personal Expenses |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 9/8/2016 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/8/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/8/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/8/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/9/2016 | 5305 | Andrick and Associates | | (674 66) | Suntrust x7512 | Advertising |
| 9/9/2016 | 5306 | Andrick and Associates | | (1,160 93) | Suntrust x7512 | Advertising |
| 9/9/2016 | 5317 | Dex Imaging | | (333 34) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/9/2016 | | Best Buy | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/9/2016 | | GoDaddy | | (79 85) | Suntrust x7512 | Software Expense |
| 9/9/2016 | | Publix | | (27 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/9/2016 | | 7 - Eleven | | (51 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/9/2016 | | FEDEX | | (18 23) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/9/2016 | | Bee Ridge Storage | | (295 92) | Suntrust x7512 | Storage |
| 9/9/2016 | | Vonage | | (160 50) | Suntrust x7512 | Telephone / Cable |
| 9/12/2016 | 5318 | Specialized Plumbing Technologies | | (200 00) | Suntrust x7512 | Miscellaneous |
| 9/12/2016 | 5323 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 9/12/2016 | 5326 | Mr Ledger | | (1,045 46) | Suntrust x7512 | Miscellaneous |
| 9/12/2016 | 5328 | Beneva Flowers | | (300 00) | Suntrust x7512 | Personal Expenses |
| 9/12/2016 | 5268 | Suzanne Van Horn | | (1,500 00) | Suntrust x7512 | Professional Fees |
| 9/12/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/12/2016 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/12/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/12/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/12/2016 | | ATM Withdrawal | | (704 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/12/2016 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/12/2016 | | Speedy Spots | | (50 00) | Suntrust x7512 | Advertising |
| 9/12/2016 | | Hagans Veterinary Clin | | (500 00) | Suntrust x7512 | Personal Expenses |
| 9/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/12/2016 | | Broken Egg | | (19 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/12/2016 | | Publix | | (104 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/12/2016 | | EOS CCA GEN | | (176 54) | Suntrust x7512 | Personal Expenses |
| 9/12/2016 | | Marlin Business Manual | | (435 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/12/2016 | | 2Buysafe Com | | (69 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/12/2016 | | Duke - Energy | | (122 20) | Suntrust x7512 | Utilities |
| 9/12/2016 | | FEDEX | | (58 08) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/12/2016 | | Vonage | | (332 84) | Suntrust x7512 | Telephone / Cable |
| 9/13/2016 | 5297 | Darrel J Reece Trust | | (10,000 00) | Suntrust x7512 | Personal Expenses |
| 9/13/2016 | 5316 | Ran Harris | | (712 00) | Suntrust x7512 | Miscellaneous |
| 9/13/2016 | 5319 | Jim La Clair | | (500 00) | Suntrust x7512 | Personal Expenses |
| 9/13/2016 | | State Farm | | (529 52) | Suntrust x7512 | Auto Expense |
| 9/13/2016 | | State Farm | | (276 86) | Suntrust x7512 | Auto Expense |
| 9/14/2016 | 5324 | Ana Marie | | (55 00) | Suntrust x7512 | Personal Expenses |
| 9/14/2016 | | Chick-Fil-A | | (10 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/14/2016 | | New Life 200 Com | | (39 99) | Suntrust x7512 | Advertising |
| 9/14/2016 | | Stubhub , Inc | | (528 40) | Suntrust x7512 | Personal Expenses |
| 9/14/2016 | | USPS | | (6 01) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/14/2016 | | Lakewood Ranch | | (26 84) | Suntrust x7512 | Personal Expenses |
| 9/14/2016 | | Lakewood Ranch | | (4 24) | Suntrust x7512 | Personal Expenses |
| 9/14/2016 | | FEDEX | | (37 47) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/15/2016 | 5313 | Bradenton Herald | | (1,500 00) | Suntrust x7512 | Advertising |
| 9/15/2016 | 5332 | Kenneth Rossman | | (5,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/15/2016 | | Seasons 52 | | (141 28) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/15/2016 | | FEDEX | | (34 58) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/15/2016 | | Hooters | | (34 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/15/2016 | | Shutterstock | | (699 00) | Suntrust x7512 | Advertising |
| 9/15/2016 | | Shutterstock | | (474 00) | Suntrust x7512 | Advertising |
| 9/15/2016 | | Shutterstock | | (49 00) | Suntrust x7512 | Advertising |
| 9/15/2016 | | McClatchy Newspa | | (2,400 00) | Suntrust x7512 | Advertising |
| 9/16/2016 | 5298 | Kimberly Smith | | (565 00) | Suntrust x7512 | Personal Expenses |
| 9/16/2016 | 5329 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 9/16/2016 | 5330 | Michelle Parise | | (25 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/16/2016 | 5331 | Michelle Parise | | (1,538 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/16/2016 | 5336 | Viviana Ulloa | | (1,975 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/16/2016 | 5339 | Sims Media | | (8,404 65) | Suntrust x7512 | Advertising |
| 9/16/2016 | 5340 | Sims Media | | (908 00) | Suntrust x7512 | Advertising |
| 9/16/2016 | 5341 | Cash | | (3,000 00) | Suntrust x7512 | Cash - Check |
| 9/16/2016 | | Butchers Block | | (186 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/16/2016 | | FEDEX | | (36 03) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/16/2016 | | Office Depot/Max | | (118 71) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/16/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/16/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/16/2016 | | Publix | | (16 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/16/2016 | | Publix | | (53 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/16/2016 | | Amazon | | (54 54) | Suntrust x7512 | Personal Expenses |
| 9/16/2016 | | FEDEX | | (42 24) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2016 | 5335 | Mark Sebben | | (1,250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/19/2016 | 5344 | Kenneth Rossman | | (18,008 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/19/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/19/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/19/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/19/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/19/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/19/2016 | | ATM Withdrawal | | (243 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/19/2016 | | Antex Life Insurance | | (60 00) | Suntrust x7512 | Insurance Expense |
| 9/19/2016 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 9/19/2016 | | Panera Bread | | (46 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/19/2016 | | Tampa Bay Times Forum | | (1,903 30) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 9/19/2016 | | FEDEX | | (23 31) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2016 | | Winghouse | | (42 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/19/2016 | | Publix | | (147 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/19/2016 | | 7 - Eleven | | (1 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 9/19/2016 | | FEDEX | | (28 36) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2016 | 5327 | Houston Chronicle | | (7,666 00) | Suntrust x7512 | Advertising |
| 9/20/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/20/2016 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/20/2016 | | ESPN, Inc | Wire Out | (8,245 00) | Suntrust x7512 | Advertising |
| 9/20/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 9/20/2016 | | Palmer Market | | (12 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/21/2016 | 5315 | Antex | | (15 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2016 | 5334 | Rob Montgomery | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 9/21/2016 | 5345 | Sims Media | | (2,153 00) | Suntrust x7512 | Advertising |
| 9/21/2016 | 5234 | Bill Fike | | (3,333 33) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 9/21/2016 | | Geckos Grill & Pub | | (7 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/21/2016 | | Geckos Grill & Pub | | (29 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/21/2016 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 9/21/2016 | | Enterprise Rent-A-Car | | (396 10) | Suntrust x7512 | Personal Expenses |
| 9/21/2016 | | Facebook | | (751 44) | Suntrust x7512 | Advertising |
| 9/21/2016 | | Facebook | | (751 35) | Suntrust x7512 | Advertising |
| 9/22/2016 | 5325 | Mary Zeigler | | (925 00) | Suntrust x7512 | Professional Fees |
| 9/22/2016 | 5346 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 9/22/2016 | | S & S Mercedes Service | | (2,576 37) | Suntrust x7512 | Auto Expense |
| 9/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2016 | | Texas Roadhouse | | (54 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2016 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 9/22/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 9/22/2016 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 9/22/2016 | | Deluxe | | (118 39) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2016 | | 7 - Eleven | | (34 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/22/2016 | | DirectTV | | (168 07) | Suntrust x7512 | Beach House |
| 9/23/2016 | 5301 | Sims Media | | (10,615 65) | Suntrust x7512 | Advertising |
| 9/23/2016 | 5338 | Jim La Clair | | (500 00) | Suntrust x7512 | Personal Expenses |
| 9/23/2016 | 5347 | Justin Uffinger | | (169 46) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/23/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/23/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/23/2016 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/23/2016 | | ATM Withdrawal | | (803 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/23/2016 | | Best Buy | | (160 49) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/23/2016 | | Publix | | (27 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/23/2016 | | NBC Universal | Wire Out | (8,160 00) | Suntrust x7512 | Advertising |
| 9/23/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 9/26/2016 | | Country Inn & Suites | | (107 38) | Suntrust x7512 | Travel |
| 9/26/2016 | | DEX | | (1,225 69) | Suntrust x7512 | Miscellaneous |
| 9/26/2016 | | Geckos Grill & Pub | | (29 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/26/2016 | | Hooters | | (17 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/26/2016 | | Facebook | | (45 56) | Suntrust x7512 | Advertising |
| 9/26/2016 | | 7 - Eleven | | (23 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/26/2016 | | Publix | | (28 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/26/2016 | | Facebook | | (704 80) | Suntrust x7512 | Advertising |
| 9/26/2016 | | FEDEX | | (69 12) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/27/2016 | 5342 | Shinola Productions Inc | | (1,200 00) | Suntrust x7512 | Advertising |
| 9/27/2016 | 5399 | Velocity | | (4,590 00) | Suntrust x7512 | Miscellaneous |
| 9/27/2016 | | Aramark Raymond James | | (13 00) | Suntrust x7512 | Miscellaneous |
| 9/27/2016 | | Discount Telecom | | (224 68) | Suntrust x7512 | Telephone / Cable |
| 9/27/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 9/27/2016 | | TAMPA BAY ARENA | | (1,158 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 9/27/2016 | | ESPN, Inc | Wire Out | (8,925 00) | Suntrust x7512 | Advertising |
| 9/27/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 9/28/2016 | 5337 | Viviana Ulloa | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/28/2016 | 5348 | Cash | | (2,000 00) | Suntrust x7512 | Cash - Check |
| 9/28/2016 | 5400 | Sims Media | | (1,460 00) | Suntrust x7512 | Advertising |
| 9/28/2016 | 5109 | Al Esserig | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 9/28/2016 | | Texas de Brazil | | (266 16) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/28/2016 | | The Daily Sun | | (2,786 50) | Suntrust x7512 | Advertising |
| 9/28/2016 | | AMC | | (10 62) | Suntrust x7512 | Personal Expenses |
| 9/28/2016 | | AMC | | (20 31) | Suntrust x7512 | Personal Expenses |
| 9/28/2016 | | FEDEX | | (35 96) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/28/2016 | | Hooters | | (25 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/28/2016 | | Publix | | (98 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/28/2016 | | 7 - Eleven | | (23 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/28/2016 | | FEDEX | | (16 22) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/29/2016 | 5333 | Nicholas Taldone | | (500 00) | Suntrust x7512 | Professional Fees |
| 9/29/2016 | 5343 | Adelle Valle | | (300 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/29/2016 | 5349 | Kenneth Rossman | | (12,424 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/29/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/29/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/29/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/29/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/29/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/29/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/29/2016 | | GoDaddy | | (119 88) | Suntrust x7512 | Software Expense |
| 9/29/2016 | | GoDaddy | | (126 51) | Suntrust x7512 | Software Expense |
| 9/29/2016 | | Panera Bread | | (61 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/29/2016 | | Walmart | | (37 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/29/2016 | | TC News | | (1,328 60) | Suntrust x7512 | Advertising |
| 9/29/2016 | | Facebook | | (739 93) | Suntrust x7512 | Advertising |
| 9/29/2016 | | Facebook | | (10 07) | Suntrust x7512 | Advertising |
| 9/29/2016 | | FEDEX | | (21 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/30/2016 | 5350 | Mark Sebben | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/30/2016 | 5351 | Michelle Parise | | (1,538 00) | Suntrust x7512 | Employees, Independent Contractors, etc |

139

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 9/30/2016 | | ATM Withdrawal | | (403 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/30/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/30/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/30/2016 | | ATM Withdrawal | | (242 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/30/2016 | | ABC Cable Networks | Wire Out | (7,480 00) | Suntrust x7512 | Advertising |
| 9/30/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 9/30/2016 | | 7 - Eleven | | (4 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/30/2016 | | FEDEX | | (13 44) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/3/2016 | 5352 | Viviana Ulloa | | (2,075 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/3/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/3/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/3/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/3/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/3/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/3/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/3/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/3/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/3/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/3/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/3/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/3/2016 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/3/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/3/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/3/2016 | | Holiday Inn | | (100 80) | Suntrust x7512 | Travel |
| 10/3/2016 | | International Barter | | (12 00) | Suntrust x7512 | Personal Expenses |
| 10/3/2016 | | Broken Egg | | (31 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/3/2016 | | Comcast Cable Communications | | (443 66) | Suntrust x7512 | Telephone / Cable |
| 10/3/2016 | | International Barter | | (15 00) | Suntrust x7512 | Personal Expenses |
| 10/3/2016 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 10/3/2016 | | Publix | | (52 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/3/2016 | | JSI Management | | (3,145 80) | Suntrust x7512 | Office Rent |
| 10/3/2016 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 10/3/2016 | | 7 - Eleven | | (44 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/3/2016 | | 7 - Eleven | | (5 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/3/2016 | | Sunoco | | (19 83) | Suntrust x7512 | Auto Expense |
| 10/3/2016 | | Facebook | | (152 38) | Suntrust x7512 | Advertising |
| 10/3/2016 | | A-AAA Key Mini Storage | | (166 92) | Suntrust x7512 | Storage |
| 10/3/2016 | | Vonage | | (5 52) | Suntrust x7512 | Telephone / Cable |
| 10/3/2016 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 10/4/2016 | 5353 | Darrel J Reece Trust | | (8,000 00) | Suntrust x7512 | Personal Expenses |
| 10/4/2016 | 5355 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 10/4/2016 | 5356 | Sims Media | | (10,272 25) | Suntrust x7512 | Advertising |
| 10/4/2016 | 5357 | Brad Wasserman | | (2,850 00) | Suntrust x7512 | Personal Expenses |
| 10/4/2016 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 10/4/2016 | | Sarasota Veterinary | | (170 05) | Suntrust x7512 | Personal Expenses |
| 10/4/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/4/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/4/2016 | | DMN Media | | (10,000 00) | Suntrust x7512 | Advertising |
| 10/4/2016 | | FEDEX | | (34 54) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/5/2016 | 5358 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/5/2016 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/5/2016 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/5/2016 | | International Barter | | (34 65) | Suntrust x7512 | Personal Expenses |
| 10/5/2016 | | Newsmax Advertising | | (500 00) | Suntrust x7512 | Advertising |
| 10/5/2016 | | Newsmax Advertising | | (7,225 00) | Suntrust x7512 | Advertising |
| 10/5/2016 | | FPL | | (678 27) | Suntrust x7512 | Utilities - Split |
| 10/5/2016 | | 7 - Eleven | | (6 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/6/2016 | 5360 | Hit King Inc | | (30,000 00) | Suntrust x7512 | Advertising |
| 10/6/2016 | 5363 | Sims Media | | (2,380 00) | Suntrust x7512 | Advertising |
| 10/6/2016 | 5398 | Kimberly Smith | | (500 00) | Suntrust x7512 | Personal Expenses |
| 10/6/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/6/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/6/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/6/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/6/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/6/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/6/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/6/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/6/2016 | | Broken Egg | | (27 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/6/2016 | | Clikwiz LLC | | (225 00) | Suntrust x7512 | Advertising |
| 10/6/2016 | | FEDEX | | (40 21) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/6/2016 | | FEDEX | | (22 91) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/6/2016 | | FEDEX | | (28 31) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/6/2016 | | FEDEX | | (38 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/6/2016 | | Anytime Fitness | | (32 08) | Suntrust x7512 | Personal Expenses |
| 10/6/2016 | | FPL | | (311 06) | Suntrust x7512 | Utilities - Split |
| 10/6/2016 | | ABC Cable Networks | Wire Out | (4,675 00) | Suntrust x7512 | Advertising |
| 10/6/2016 | | A&E Television Network | Wire Out | (2,890 00) | Suntrust x7512 | Advertising |
| 10/6/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 10/6/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 10/7/2016 | 5364 | Lawrence Zunica | | (1,954 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/7/2016 | | Extra Space Storage | | (328 86) | Suntrust x7512 | Storage |
| 10/7/2016 | | Quality Inn | | (86 28) | Suntrust x7512 | Travel |
| 10/7/2016 | | Giftservices Inc | | (28 90) | Suntrust x7512 | Personal Expenses |
| 10/7/2016 | | Dickeys Fl | | (37 72) | Suntrust x7512 | Personal Expenses |
| 10/7/2016 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (6,600 00) | Suntrust x7512 | Cash - Over the Counter |
| 10/7/2016 | | 7 - Eleven | | (31 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/7/2016 | | Amazon | | (196 66) | Suntrust x7512 | Personal Expenses |
| 10/7/2016 | | FEDEX | | (18 23) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2016 | 5361 | Alan Haft | | (1,600 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/11/2016 | 5365 | Sims Media | | (6,443 00) | Suntrust x7512 | Advertising |
| 10/11/2016 | 5359 | FedEx | | (53 09) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/11/2016 | 5322 | Braden River Utilities, Inc | | (73 15) | Suntrust x7512 | Utilities |
| 10/11/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/11/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/11/2016 | | ATM Withdrawal | | (43 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/11/2016 | | ATM Withdrawal | | (183 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/11/2016 | | Hooters | | (37 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2016 | | Fruitville Walk In Urg | | (130 00) | Suntrust x7512 | Personal Expenses |
| 10/11/2016 | | McDonald's | | (12 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | McDonald's | | (9 61) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | Spirit Air | | (141 18) | Suntrust x7512 | Travel |
| 10/11/2016 | | Target | | (209 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | Broken Egg | | (20 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2016 | | Publix | | (60 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | 7 - Eleven | | (5 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | Walmart | | (14 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | Walmart | | (4 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | Walgreens | | (84 27) | Suntrust x7512 | Personal Expenses |
| 10/11/2016 | | 7 - Eleven | | (38 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | Walgreens | | (14 99) | Suntrust x7512 | Personal Expenses |
| 10/11/2016 | | 7 - Eleven | | (10 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2016 | | Bee Ridge Storage | | (295 92) | Suntrust x7512 | Storage |
| 10/11/2016 | | FEDEX | | (36 14) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2016 | | Vonage | | (417 39) | Suntrust x7512 | Telephone / Cable |
| 10/12/2016 | 5369 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 10/12/2016 | | ATM Withdrawal | | (603 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/12/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/12/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/12/2016 | | ATM Withdrawal | | (102 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/12/2016 | | Perkins | | (44 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/12/2016 | | Walmart | | (95 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/12/2016 | | NBC Universal | Wire Out | (6,120 00) | Suntrust x7512 | Advertising |
| 10/12/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 10/13/2016 | 5568 | Michelle Parise | | (213 75) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/13/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/13/2016 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/13/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/13/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/13/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/13/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/13/2016 | | McDonald's | | (6 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/13/2016 | | Red Lobster | | (27 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/13/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/13/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/13/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/14/2016 | 5366 | Mark Sebben | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/14/2016 | 5373 | Viviana Ulloa | | (2,124 99) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/14/2016 | 5374 | Michelle Parise | | (1,688 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/14/2016 | 5375 | Lawrence Zunica | | (1,924 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/14/2016 | 5376 | Viviana Ulloa | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/14/2016 | | Panera Bread | | (47 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/14/2016 | | SAExpress News Advtsng | | (3,000 00) | Suntrust x7512 | Advertising |
| 10/14/2016 | | ABC Cable Networks | Wire Out | (4,675 00) | Suntrust x7512 | Advertising |
| 10/14/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 10/17/2016 | 5372 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 10/17/2016 | | Sunoco | | (1 09) | Suntrust x7512 | Auto Expense |
| 10/17/2016 | | Sunoco | | (35 00) | Suntrust x7512 | Auto Expense |
| 10/17/2016 | | Clikwiz LLC | | (325 00) | Suntrust x7512 | Advertising |
| 10/17/2016 | | Hooters | | (22 16) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/17/2016 | | Newsmax Advertising | | (7,225 00) | Suntrust x7512 | Advertising |
| 10/17/2016 | | Newsmax Advertising | | (500 00) | Suntrust x7512 | Advertising |
| 10/17/2016 | | BP | | (32 29) | Suntrust x7512 | Auto Expense |
| 10/17/2016 | | Miller's Ale House | | (40 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/17/2016 | | Publix | | (88 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/17/2016 | | 2Buysafe Com | | (79 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2016 | | Barnes and Noble | | (52 09) | Suntrust x7512 | Personal Expenses |
| 10/17/2016 | | Walgreens | | (18 98) | Suntrust x7512 | Personal Expenses |
| 10/17/2016 | | Publix | | (42 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/17/2016 | | FEDEX | | (26 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2016 | | Facebook | | (753 74) | Suntrust x7512 | Advertising |
| 10/18/2016 | 5370 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 10/18/2016 | 5378 | Community Chem Dry | | (174 72) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2016 | 5380 | Sims Media | | (3,214 00) | Suntrust x7512 | Advertising |
| 10/18/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/18/2016 | | ATM Withdrawal | | (42 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/18/2016 | | Broken Egg | | (31 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/18/2016 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 10/18/2016 | | Newsmax Advertising | | (3,722 73) | Suntrust x7512 | Advertising |
| 10/18/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2016 | | Marlin Business Manual | | (421 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2016 | | 7 - Eleven | | (26 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/18/2016 | | Facebook | | (753 09) | Suntrust x7512 | Advertising |
| 10/19/2016 | 5362 | Extreme Reach | | (195 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/19/2016 | 5371 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 10/19/2016 | | Publix | | (27 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/19/2016 | | AAA Life Insurance | | (353 97) | Suntrust x7512 | Personal Expenses |

141

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/19/2016 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 10/19/2016 | | Lakewood Ranch | | (2 34) | Suntrust x7512 | Personal Expenses |
| 10/19/2016 | | Lakewood Ranch | | (29 09) | Suntrust x7512 | Personal Expenses |
| 10/19/2016 | | Facebook | | (750 00) | Suntrust x7512 | Advertising |
| 10/19/2016 | | FEDEX | | (48 34) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/20/2016 | 5381 | Kimberly Smith | | (700 00) | Suntrust x7512 | Personal Expenses |
| 10/20/2016 | | ATM Withdrawal | | (500 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/20/2016 | | McDonald's | | (17 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/20/2016 | | Antex Life Insurance | | (199 84) | Suntrust x7512 | Insurance Expense |
| 10/20/2016 | | Tampa Bay Times Forum | | (2,466 88) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 10/20/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/20/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/20/2016 | | West Coast Surgical | | (165 76) | Suntrust x7512 | Personal Expenses |
| 10/20/2016 | | IRS | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 10/20/2016 | | Walmart | | (26 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/21/2016 | 5235 | Bill Fike | | (3,333 33) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 10/21/2016 | 5377 | Kenneth Rossman | | (3,878 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/21/2016 | | ABC Cable Networks | Wire Out | (3,315 00) | Suntrust x7512 | Advertising |
| 10/21/2016 | | NBC Universal | Wire Out | (9,180 00) | Suntrust x7512 | Advertising |
| 10/21/2016 | | CVS Radio | Wire Out | (16,694 00) | Suntrust x7512 | Advertising |
| 10/21/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 10/21/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 10/21/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 10/21/2016 | | Amazon | | (12 89) | Suntrust x7512 | Personal Expenses |
| 10/21/2016 | | Amazon | | (43 96) | Suntrust x7512 | Personal Expenses |
| 10/21/2016 | | FEDEX | | (49 27) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/21/2016 | | Vonage | | (22 30) | Suntrust x7512 | Telephone / Cable |
| 10/24/2016 | 5354 | Darrel J Reece Trust | | (17,000 00) | Suntrust x7512 | Personal Expenses |
| 10/24/2016 | 5379 | Beneva Flowers | | (300 00) | Suntrust x7512 | Personal Expenses |
| 10/24/2016 | | AT&T | | (492 35) | Suntrust x7512 | Telephone / Cable |
| 10/24/2016 | | Pizza Hut | | (14 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/24/2016 | | FEDEX | | (42 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/24/2016 | | FEDEX | | (25 78) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/24/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/24/2016 | | Salesforce Com | | (2,146 75) | Suntrust x7512 | Software Expense |
| 10/24/2016 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 10/24/2016 | | Comcast Cable Communications | | (446 44) | Suntrust x7512 | Telephone / Cable |
| 10/24/2016 | | FPL | | (407 80) | Suntrust x7512 | Utilities - Split |
| 10/24/2016 | | FPL | | (541 55) | Suntrust x7512 | Utilities - Split |
| 10/24/2016 | | State Farm | | (529 52) | Suntrust x7512 | Auto Expense |
| 10/24/2016 | | State Farm | | (276 86) | Suntrust x7512 | Auto Expense |
| 10/24/2016 | | CBS Radio | Wire Out | (8,925 00) | Suntrust x7512 | Advertising |
| 10/24/2016 | | Service Charge | | (50 00) | Suntrust x7512 | Bank Fees |
| 10/24/2016 | | Palmer Market | | (41 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/24/2016 | | Lowes | | (101 65) | Suntrust x7512 | Beach House |
| 10/24/2016 | | Duke - Energy | | (231 20) | Suntrust x7512 | Utilities |
| 10/24/2016 | | Publix | | (61 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/24/2016 | | DirectTV | | (168 07) | Suntrust x7512 | Beach House |
| 10/24/2016 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 10/25/2016 | 5387 | Houston Chronicle | | (9,166 00) | Suntrust x7512 | Advertising |
| 10/25/2016 | 5391 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 10/25/2016 | * 5393 | Al Esserig | | (2,333 00) | Suntrust x7512 | Personal Expenses |
| 10/25/2016 | * 5401 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 10/25/2016 | | NIPR | | (191 18) | Suntrust x7512 | License Fees and State Payments |
| 10/25/2016 | | Newsmax Advertising | | (7,225 00) | Suntrust x7512 | Advertising |
| 10/25/2016 | | Newsmax Advertising | | (500 00) | Suntrust x7512 | Advertising |
| 10/25/2016 | | Panera Bread | | (51 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/25/2016 | | Amazon | | (40 89) | Suntrust x7512 | Personal Expenses |
| 10/25/2016 | | Facebook | | (409 48) | Suntrust x7512 | Advertising |
| 10/25/2016 | | Facebook | | (340 87) | Suntrust x7512 | Advertising |
| 10/25/2016 | | Facebook | | (734 85) | Suntrust x7512 | Advertising |
| 10/25/2016 | | Facebook | | (16 06) | Suntrust x7512 | Advertising |
| 10/26/2016 | 5388 | Observer News | | (985 00) | Suntrust x7512 | Advertising |
| 10/26/2016 | | Dickeys Fl | | (43 34) | Suntrust x7512 | Personal Expenses |
| 10/26/2016 | | NIPR | | (2,004 60) | Suntrust x7512 | License Fees and State Payments |
| 10/26/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/26/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/26/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/26/2016 | | Marlin Business Manual | | (397 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/26/2016 | | FEDEX | | (36 05) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/27/2016 | 5389 | Justin Uffinger | | (139 97) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/27/2016 | * 5386 | Jim La Clair | | (500 00) | Suntrust x7512 | Personal Expenses |
| 10/27/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/27/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/27/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/27/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/27/2016 | | Best Buy | | (1,860 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/27/2016 | | Antex Life Insurance | | (26 00) | Suntrust x7512 | Insurance Expense |
| 10/27/2016 | | Buffalo Wild Wings | | (73 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/27/2016 | | McClatchy Newspa | | (3,000 00) | Suntrust x7512 | Advertising |
| 10/27/2016 | | Publix | | (27 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/27/2016 | | 7 - Eleven | | (24 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/27/2016 | | FEDEX | | (48 09) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/28/2016 | 5384 | Nicholas Taldone | | (500 00) | Suntrust x7512 | Professional Fees |
| 10/28/2016 | 5390 | Patricia Matesan | | (1,000 00) | Suntrust x7512 | Miscellaneous |
| 10/28/2016 | 5407 | Sims Media | | (5,130 00) | Suntrust x7512 | Advertising |
| 10/28/2016 | 5408 | Sims Media | | (8,784 75) | Suntrust x7512 | Advertising |
| 10/28/2016 | | Sunoco | | (5 49) | Suntrust x7512 | Auto Expense |
| 10/28/2016 | | Sarasota Veterinary | | (284 14) | Suntrust x7512 | Personal Expenses |
| 10/28/2016 | | Sarasota Veterinary | | (227 22) | Suntrust x7512 | Personal Expenses |
| 10/28/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 10/28/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/28/2016 | | NIPR | | (50 00) | Suntrust x7512 | License Fees and State Payments |
| 10/28/2016 | | CBS Radio | Wire Out | (16,694 00) | Suntrust x7512 | Advertising |
| 10/28/2016 | | Vonage | | (16 96) | Suntrust x7512 | Telephone / Cable |
| 10/31/2016 | * 5383 | Mary Zeigler | | (500 00) | Suntrust x7512 | Professional Fees |
| 10/31/2016 | * 5403 | Ralph Johnson | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 10/31/2016 | * 5406 | Mark Sebben | | (2,733 53) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/31/2016 | | Geckos Grill & Pub | | (88 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/31/2016 | | International Barter | | (35 48) | Suntrust x7512 | Personal Expenses |
| 10/31/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/31/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/31/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/31/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/31/2016 | | Walmart | | (447 29) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/31/2016 | | AT&T | | (492 35) | Suntrust x7512 | Telephone / Cable |
| 10/31/2016 | | Publix | | (94 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/31/2016 | | FEDEX | | (46 42) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/1/2016 | 5405 | Lawrence Zunica | | (1,922 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/1/2016 | 5411 | Michelle Parise | | (615 36) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/1/2016 | 5415 | Josh Perrin | | (1,830 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/1/2016 | * 5404 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 11/1/2016 | * 5410 | Irene Shuster | | (1,438 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/1/2016 | * 5413 | Viviana Ulloa | | (3,186 28) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/1/2016 | | Geckos Grill & Pub | | (29 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/1/2016 | | International Barter | | (12 00) | Suntrust x7512 | Personal Expenses |
| 11/1/2016 | | Miller's Ale House | | (48 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/1/2016 | | Party City | | (145 43) | Suntrust x7512 | Personal Expenses |
| 11/1/2016 | | TBPAC Web Sales | | (2,657 50) | Suntrust x7512 | Miscellaneous |
| 11/1/2016 | | Jersey Mike's | | (57 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/1/2016 | | NIPR | | (96 18) | Suntrust x7512 | License Fees and State Payments |
| 11/1/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/1/2016 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 11/1/2016 | | 7 - Eleven | | (39 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/1/2016 | | 7 - Eleven | | (11 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/1/2016 | | Facebook | | (238 94) | Suntrust x7512 | Advertising |
| 11/1/2016 | | Facebook | | (185 03) | Suntrust x7512 | Advertising |
| 11/2/2016 | 5395 | Michael Wasserman | | (12,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/2/2016 | 5417 | Kenneth Rossman | | (8,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/2/2016 | * 5402 | Adelle Valle | | (525 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/2/2016 | | Google | | (14 51) | Suntrust x7512 | Advertising |
| 11/2/2016 | | Hooters | | (21 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/2/2016 | | Mercedes | | (1,784 92) | Suntrust x7512 | Auto Expense |
| 11/2/2016 | | NIPR | | (1,134 00) | Suntrust x7512 | License Fees and State Payments |
| 11/2/2016 | | Sarasota Veterinary | | (167 66) | Suntrust x7512 | Personal Expenses |
| 11/2/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/2/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/2/2016 | | JSI Management | | (3,145 80) | Suntrust x7512 | Office Rent |
| 11/2/2016 | | A-AAA Key Mini Storage | | (166 92) | Suntrust x7512 | Storage |
| 11/2/2016 | | FEDEX | | (26 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/3/2016 | 5416 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/3/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/3/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/3/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/3/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/3/2016 | | Broken Egg | | (22 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/3/2016 | | Google | | (37 53) | Suntrust x7512 | Advertising |
| 11/3/2016 | | FEDEX | | (90 59) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/3/2016 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 11/4/2016 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 11/4/2016 | | International Barter | | (68 02) | Suntrust x7512 | Personal Expenses |
| 11/4/2016 | | McCurdy's Comedy Theatre | | (70 20) | Suntrust x7512 | Personal Expenses |
| 11/4/2016 | | State Insur Licens | | (5 00) | Suntrust x7512 | License Fees and State Payments |
| 11/4/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 11/4/2016 | | William Katterhenry - Deposit Returned | | (160,000 00) | Suntrust x7512 | Bank Reversal - Investor Payment |
| 11/4/2016 | | Service Charge | | (12 50) | Suntrust x7512 | Bank Fees |
| 11/4/2016 | | Amazon | | (67 20) | Suntrust x7512 | Personal Expenses |
| 11/4/2016 | | Amazon | | (10 99) | Suntrust x7512 | Personal Expenses |
| 11/4/2016 | | FEDEX | | (32 08) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/7/2016 | 5414 | Kimberly Smith | | (500 00) | Suntrust x7512 | Personal Expenses |
| 11/7/2016 | 5422 | Sims Media | | (4,574 00) | Suntrust x7512 | Advertising |
| 11/7/2016 | 5419 | Community Chem Dry | | (177 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/7/2016 | * 5394 | Al Esserig | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 11/7/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/7/2016 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/7/2016 | | Extra Space Storage | | (328 86) | Suntrust x7512 | Storage |
| 11/7/2016 | | International Barter | | (28 50) | Suntrust x7512 | Personal Expenses |
| 11/7/2016 | | Blue Pearl Sarasota | | (217 00) | Suntrust x7512 | Personal Expenses |
| 11/7/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/7/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/7/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/7/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/7/2016 | | Walmart | | (98 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2016 | | Greatermedia Philad | | (3,400 00) | Suntrust x7512 | Advertising |
| 11/7/2016 | | McCurdy's Comedy Theatre | | (119 20) | Suntrust x7512 | Personal Expenses |
| 11/7/2016 | | McDonald's | | (26 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2016 | | Walmart | | (76 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2016 | | Chick-Fil-A | | (67 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2016 | | Publix | | (109 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2016 | | Palmer Market | | (25 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2016 | | Lowes | | (16 03) | Suntrust x7512 | Beach House |
| 11/7/2016 | | 7 - Eleven | | (30 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2016 | | Publix | | (51 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

143

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/7/2016 | | Sunoco | | (21 55) | Suntrust x7512 | Auto Expense |
| 11/7/2016 | | FEDEX | | (80 56) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/8/2016 | | Broken Egg | | (31 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/8/2016 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/8/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 11/8/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 11/8/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 11/9/2016 | 5420 | Community Chem Dry | Check written to Cash but signed by Co | (30 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/9/2016 | 5421 | Ana Marie | | (110 00) | Suntrust x7512 | Personal Expenses |
| 11/9/2016 | | Broken Egg | | (30 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/9/2016 | | 7 - Eleven | | (20 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/9/2016 | | Publix | | (31 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/9/2016 | | Bee Ridge Storage | | (295 92) | Suntrust x7512 | Storage |
| 11/10/2016 | | Beliefnet Inc | | (4,000 00) | Suntrust x7512 | Personal Expenses |
| 11/10/2016 | | Stewart Title Co | Wire Out | (32,373 19) | Suntrust x7512 | Personal Expenses |
| 11/14/2016 | 5382 | Sims Media | | (4,795 00) | Suntrust x7512 | Advertising |
| 11/14/2016 | 5423 | Extreme Reach | | (130 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/14/2016 | 5429 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 11/14/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/14/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/14/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/14/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/14/2016 | | ATM Withdrawal | | (364 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/14/2016 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/14/2016 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/14/2016 | | ATM Withdrawal | | (504 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/14/2016 | | Screen-Magic Mobile Media Inc | | (600 00) | Suntrust x7512 | Advertising |
| 11/14/2016 | | Chick-Fil-A | | (37 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2016 | | International Barter | | (60 00) | Suntrust x7512 | Personal Expenses |
| 11/14/2016 | | Screen-Magic Mobile Media Inc | | (648 80) | Suntrust x7512 | Advertising |
| 11/14/2016 | | Alpha Media Llc | | (425 00) | Suntrust x7512 | Advertising |
| 11/14/2016 | | Panera Bread | | (66 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2016 | | TAMPA BAY ARENA | | (548 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/14/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/14/2016 | | Broken Egg | | (36 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/14/2016 | | FEDEX | | (40 38) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/14/2016 | | Broken Egg | | (17 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2016 | | Broken Egg | | (139 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2016 | | NBC Universal | Wire Out | (12,240 00) | Suntrust x7512 | Advertising |
| 11/14/2016 | | 7 - Eleven | | (27 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2016 | | Barnes and Noble | | (23 09) | Suntrust x7512 | Personal Expenses |
| 11/14/2016 | | 7 - Eleven | | (23 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2016 | | Publix | | (45 29) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2016 | | Publix | | (87 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2016 | | Vonage | | (16 94) | Suntrust x7512 | Telephone / Cable |
| 11/14/2016 | | Vonage | | (2 48) | Suntrust x7512 | Telephone / Cable |
| 11/14/2016 | | Vonage | | (2 48) | Suntrust x7512 | Telephone / Cable |
| 11/14/2016 | | Vonage | | (598 03) | Suntrust x7512 | Telephone / Cable |
| 11/15/2016 | 5431 | Michelle Parise | | (1,691 80) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/15/2016 | 5433 | Josh Perrin | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/15/2016 | 5434 | Lawrence Zunica | | (1,922 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/15/2016 | 5435 | Mark Sebben | | (2,763 47) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/15/2016 | 5436 | Viviana Ulloa | | (2,199 50) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/15/2016 | 5439 | Viviana Ulloa | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/15/2016 | 5441 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 11/15/2016 | * 5425 | EMS Consulting | | (2,100 00) | Suntrust x7512 | Software Expense |
| 11/15/2016 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 11/15/2016 | | Fox News Network | Wire Out | (3,835 20) | Suntrust x7512 | Advertising |
| 11/16/2016 | 5428 | Rob Montgomery | | (500 00) | Suntrust x7512 | Professional Fees |
| 11/16/2016 | 5432 | Irene Shuster | | (1,538 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/16/2016 | 5440 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 11/16/2016 | | International Barter | | (45 00) | Suntrust x7512 | Personal Expenses |
| 11/16/2016 | | Clikwiz LLC | | (120 00) | Suntrust x7512 | Advertising |
| 11/16/2016 | | Sarasota Veterinary | | (93 96) | Suntrust x7512 | Personal Expenses |
| 11/16/2016 | | Sarasota Veterinary | | (60 17) | Suntrust x7512 | Personal Expenses |
| 11/16/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/16/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/16/2016 | | Salesforce Com | | (385 87) | Suntrust x7512 | Software Expense |
| 11/16/2016 | | Publix | | (111 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/16/2016 | | Walmart | | (38 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/16/2016 | | Vonage | | (211 84) | Suntrust x7512 | Telephone / Cable |
| 11/16/2016 | | Service Charge | | (25 00) | Suntrust x7512 | Bank Fees |
| 11/17/2016 | 5444 | Justin Uffinger | | (264 47) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2016 | 5445 | Kenneth Rossman | | (4,700 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/17/2016 | 5446 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 11/17/2016 | | International Barter | | (61 13) | Suntrust x7512 | Personal Expenses |
| 11/17/2016 | | Tampa Bay Times Forum | | (2,466 88) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/17/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2016 | | FPL | | (293 27) | Suntrust x7512 | Utilities - Split |
| 11/17/2016 | | TC News | | (1,769 93) | Suntrust x7512 | Advertising |
| 11/17/2016 | | Lakewood Ranch | | (20 06) | Suntrust x7512 | Personal Expenses |
| 11/18/2016 | 5443 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 11/18/2016 | | Papa John's | | (3 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/18/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/18/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/18/2016 | | Papa John's | | (36 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/18/2016 | | Fox News Network | Wire Out | (9,887 20) | Suntrust x7512 | Advertising |
| 11/18/2016 | | Publix | | (54 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/18/2016 | | 2Baysafe Com | | (79 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/18/2016 | | Publix | | (51 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2016 | 5437 | Discount Telecom | | (287 50) | Suntrust x7512 | Telephone / Cable |
| 11/21/2016 | | Service Charge | | (115 00) | Suntrust x7512 | Bank Fees |
| 11/21/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/21/2016 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/21/2016 | | International Barter | | (18 75) | Suntrust x7512 | Personal Expenses |
| 11/21/2016 | | NIPR | | (66 18) | Suntrust x7512 | License Fees and State Payments |
| 11/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2016 | | Broken Egg | | (36 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2016 | | ExxonMobil | | (38 46) | Suntrust x7512 | Auto Expense |
| 11/21/2016 | | Walmart | | (228 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2016 | | IRS | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 11/21/2016 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 11/21/2016 | | Palmer Market | | (23 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2016 | | Winn Dixie | | (74 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2016 | | Facebook | | (743 49) | Suntrust x7512 | Advertising |
| 11/21/2016 | | Facebook | | (6 62) | Suntrust x7512 | Advertising |
| 11/22/2016 | 5442 | Andrick and Associates | | (1,634 55) | Suntrust x7512 | Advertising |
| 11/22/2016 | | Panera Bread | | (56 33) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/22/2016 | | Comcast Cable Communications | | (466 38) | Suntrust x7512 | Telephone / Cable |
| 11/22/2016 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 11/22/2016 | | AT&T | | (474 01) | Suntrust x7512 | Telephone / Cable |
| 11/22/2016 | | Publix | | (16 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2016 | | DirecTV | | (172 52) | Suntrust x7512 | Beach House |
| 11/22/2016 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 11/23/2016 | 5430 | Specialized Plumbing Technologies | | (400 00) | Suntrust x7512 | Miscellaneous |
| 11/23/2016 | 5447 | Suzanne Van Horn | | (1,500 00) | Suntrust x7512 | Professional Fees |
| 11/23/2016 | 5454 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 11/23/2016 | 5458 | Lawrence Zunica | | (1,922 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/23/2016 | * 5460 | Cash | | (4,500 00) | Suntrust x7512 | Cash - Check |
| 11/23/2016 | | AN - SER SERVICES | | (302 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | Office Depot/Max | | (58 17) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2016 | | Palmer Market | | (30 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/23/2016 | | FEDEX | | (38 69) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/25/2016 | 5448 | Kimberly Smith | | (600 00) | Suntrust x7512 | Personal Expenses |
| 11/25/2016 | | Chick-Fil-A | | (57 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/25/2016 | | Mobil | | (22 60) | Suntrust x7512 | Auto Expense |
| 11/25/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/25/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/25/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/25/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/25/2016 | | Walgreens | | (504 95) | Suntrust x7512 | Personal Expenses |
| 11/25/2016 | | Publix | | (16 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/28/2016 | 5438 | Pet Resort Animal Clinic | | (400 00) | Suntrust x7512 | Personal Expenses |
| 11/28/2016 | 5455 | Sarasota Veterinary | | (58 99) | Suntrust x7512 | Personal Expenses |
| 11/28/2016 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/28/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/28/2016 | | Best Buy - Personal | | (1,971 96) | Suntrust x7512 | Personal Expenses |
| 11/28/2016 | | Best Buy | | (53 50) | Suntrust x7512 | Personal Expenses |
| 11/28/2016 | | 7 - Eleven | | (33 36) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/28/2016 | | Barnes and Noble | | (46 13) | Suntrust x7512 | Personal Expenses |
| 11/29/2016 | 5449 | Pet Resort Animal Clinic | | (400 00) | Suntrust x7512 | Personal Expenses |
| 11/29/2016 | 5461 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 11/29/2016 | | Newsmax Advertising | | (7,225 00) | Suntrust x7512 | Advertising |
| 11/29/2016 | | Newsmax Advertising | | (2,560 00) | Suntrust x7512 | Advertising |
| 11/29/2016 | | Panera Bread | | (75 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/29/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/29/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/29/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/29/2016 | | Valentinos Pizzeria | | (31 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/29/2016 | | Publix | | (45 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/30/2016 | 5462 | Ralph Johnson | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 11/30/2016 | * 5427 | Nicholas Taldone | | (500 00) | Suntrust x7512 | Professional Fees |
| 11/30/2016 | * 5451 | Rob Montgomery | | (500 00) | Suntrust x7512 | Professional Fees |
| 11/30/2016 | * 5453 | Nicholas Taldone | | (500 00) | Suntrust x7512 | Professional Fees |
| 11/30/2016 | * 5465 | Michelle Parise | | (1,538 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/30/2016 | * 5468 | Viviana Ulloa | | (2,120 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/30/2016 | | International Barter | | (41 70) | Suntrust x7512 | Personal Expenses |
| 11/30/2016 | | Blake Medical Center | | (3,500 00) | Suntrust x7512 | Personal Expenses |
| 11/30/2016 | | Sports Memorabilia | | (254 92) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/30/2016 | | Sarasota Veterinary | | (122 44) | Suntrust x7512 | Personal Expenses |
| 11/30/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/30/2016 | | FPL | | (458 20) | Suntrust x7512 | Utilities - Split |
| 11/30/2016 | | Publix | | (112 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/30/2016 | | Racetrack | | (14 94) | Suntrust x7512 | Auto Expense |
| 12/1/2016 | 5470 | Mark Sebben | | (2,710 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/1/2016 | 5479 | Sims Media | | (3,718 60) | Suntrust x7512 | Advertising |
| 12/1/2016 | 5466 | Irene Shuster | | (1,538 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/1/2016 | * 5409 | Sims Media | | (8,959 00) | Suntrust x7512 | Advertising |
| 12/1/2016 | * 5418 | Common Wealth Of Massachusets | | (25 00) | Suntrust x7512 | License Fees and State Payments |
| 12/1/2016 | | Moes | | (39 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/1/2016 | | Crossiwn It | | (25 00) | Suntrust x7512 | Miscellaneous |
| 12/1/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/1/2016 | | West Coast Surgical | | (43 13) | Suntrust x7512 | Personal Expenses |
| 12/1/2016 | | Facebook | | (87 33) | Suntrust x7512 | Advertising |
| 12/1/2016 | | Facebook | | (1 07) | Suntrust x7512 | Advertising |
| 12/1/2016 | | FEDEX | | (67 67) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/1/2016 | | Vonage | | (14 05) | Suntrust x7512 | Telephone / Cable |
| 12/1/2016 | | Vonage | | (1 22) | Suntrust x7512 | Telephone / Cable |
| 12/2/2016 | 5471 | Josh Perrin | | (2,250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/2/2016 | 5450 | Mary Zeigler | | (500 00) | Suntrust x7512 | Professional Fees |
| 12/2/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/2/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/2/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/2/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/2/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/2/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/2/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/2/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/2/2016 | | Extra Space Storage | | (328 86) | Suntrust x7512 | Storage |
| 12/2/2016 | | Applebees | | (85 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/2/2016 | | International Barter | | (16 50) | Suntrust x7512 | Personal Expenses |
| 12/2/2016 | | Walmart | | (68 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/2/2016 | | Texaco | | (48 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/2/2016 | | Valentinos Pizzeria | | (87 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/2/2016 | | Google | | (45 00) | Suntrust x7512 | Advertising |
| 12/2/2016 | | JSI Management | | (3,145 80) | Suntrust x7512 | Office Rent |
| 12/2/2016 | | Marlin Business Manual | | (397 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/2/2016 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 12/2/2016 | | State Farm | | (138 43) | Suntrust x7512 | Auto Expense |
| 12/2/2016 | | State Farm | | (266 92) | Suntrust x7512 | Auto Expense |
| 12/2/2016 | | A-AAA Key Mini Storage | | (166 92) | Suntrust x7512 | Storage |
| 12/5/2016 | 5457 | Adelle Valle | | (375 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/5/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/5/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/5/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/5/2016 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/5/2016 | | ATM Withdrawal | | (1,004 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/5/2016 | | ATM Withdrawal | | (1,004 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/5/2016 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 12/5/2016 | | Chick-Fil-A | | (52 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/5/2016 | | Marathon Petro | | (27 81) | Suntrust x7512 | Auto Expense |
| 12/5/2016 | | Broken Egg | | (49 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/5/2016 | | International Barter | | (15 00) | Suntrust x7512 | Personal Expenses |
| 12/5/2016 | | Seminole Hard Rock Casino | | (3,641 95) | Suntrust x7512 | Personal Expenses |
| 12/5/2016 | | Walgreens | | (11 07) | Suntrust x7512 | Personal Expenses |
| 12/5/2016 | | 7 - Eleven | | (48 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/5/2016 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 12/5/2016 | | FEDEX | | (51 24) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/5/2016 | | FEDEX | | (57 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2016 | 5464 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 12/6/2016 | 5473 | Kenneth Rossman | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/6/2016 | 5482 | Michael Wasserman | Deposited into Chase x6030 | (6,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/6/2016 | 5483 | Ana Marie | | (110 00) | Suntrust x7512 | Personal Expenses |
| 12/6/2016 | 5456 | Florida Department Of State | | (25 00) | Suntrust x7512 | License Fees and State Payments |
| 12/6/2016 | * 5469 | Kenneth Rossman | | (546 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/6/2016 | | Broken Egg | | (19 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/6/2016 | | Panera Bread | | (111 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/6/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2016 | | USPS | | (25 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2016 | | Usa Today | | (7,313 55) | Suntrust x7512 | Advertising |
| 12/6/2016 | | Usa Today | | (7,313 54) | Suntrust x7512 | Advertising |
| 12/6/2016 | | Wire Out | Wire Out | (958 80) | Suntrust x7512 | Miscellaneous |
| 12/7/2016 | 5472 | EMS Consulting | | (3,000 00) | Suntrust x7512 | Software Expense |
| 12/7/2016 | 5474 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/7/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/7/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/7/2016 | | ATM Withdrawal | | (603 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/7/2016 | | ATM Withdrawal | | (603 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/7/2016 | | Marathon Petro | | (34 79) | Suntrust x7512 | Auto Expense |
| 12/7/2016 | | Expedia | | (2,118 28) | Suntrust x7512 | Travel |
| 12/7/2016 | | Papa John's | | (56 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/7/2016 | | Publix | | (67 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/7/2016 | | Amazon | | (23 16) | Suntrust x7512 | Personal Expenses |
| 12/8/2016 | 5475 | Sims Media | | (2,112 30) | Suntrust x7512 | Advertising |
| 12/8/2016 | | Blue Pearl Sarasota | | (56 00) | Suntrust x7512 | Personal Expenses |
| 12/8/2016 | | Broken Egg | | (17 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/8/2016 | | Jiangs China Wok Llc | | (45 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/8/2016 | | Mailchimp.com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/8/2016 | | McCurdy's Comedy Theatre | | (221 30) | Suntrust x7512 | Personal Expenses |

146

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 12/8/2016 | | Ticket Master | | (85 47) | Suntrust x7512 | Personal Expenses |
| 12/8/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/8/2016 | | USPS | | (25 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/8/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/8/2016 | | Vonage | | (8 71) | Suntrust x7512 | Telephone / Cable |
| 12/9/2016 | 5476 | Irene Shuster | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/9/2016 | 5478 | Justin Uffinger | | (147 98) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/9/2016 | 5488 | Justin Uffinger | | (300 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/9/2016 | | Broken Egg | | (31 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/9/2016 | | Kimberly Smith | | (600 00) | Suntrust x7512 | Personal Expenses |
| 12/9/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/9/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/9/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 12/9/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 12/9/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 12/9/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 12/9/2016 | | State Insur Licens | | (15 50) | Suntrust x7512 | License Fees and State Payments |
| 12/9/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/9/2016 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 12/9/2016 | | Fox News Network | Wire Out | (7,670 40) | Suntrust x7512 | Advertising |
| 12/9/2016 | | 7 - Eleven | | (33 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/9/2016 | | Bee Ridge Storage | | (295 92) | Suntrust x7512 | Storage |
| 12/12/2016 | 5480 | Al Esserig | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 12/12/2016 | 5492 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2016 | | GoDaddy | | (126 84) | Suntrust x7512 | Software Expense |
| 12/12/2016 | | Jersey Mike's | | (50 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2016 | | Tampa Bay Times Forum | | (12 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 12/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2016 | | Comfort Inn & Suites | | (567 80) | Suntrust x7512 | Travel |
| 12/12/2016 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/12/2016 | | Winn Dixie | | (21 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2016 | | Macy's | | (148 49) | Suntrust x7512 | Personal Expenses |
| 12/12/2016 | | Palmer Market | | (44 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2016 | | Pet Supermarket | | (33 89) | Suntrust x7512 | Personal Expenses |
| 12/12/2016 | | GoDaddy | | (105 68) | Suntrust x7512 | Software Expense |
| 12/12/2016 | | FEDEX | | (42 77) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2016 | | Vonage | | (563 28) | Suntrust x7512 | Telephone / Cable |
| 12/12/2016 | | GoDaddy | | (33 51) | Suntrust x7512 | Software Expense |
| 12/12/2016 | | FEDEX | | (60 22) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/13/2016 | 5477 | Lauren Ray | | (1,039 55) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/13/2016 | | Phillip Roy Financial Consultants | | (23,157 51) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/13/2016 | | Straz Food and Beverage | | (280 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/13/2016 | | TBPAC - Box Office | | (2,025 50) | Suntrust x7512 | Personal Expenses |
| 12/13/2016 | | Texaco | | (42 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/13/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2016 | | Chick-Fil-A | | (37 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/14/2016 | | International Barter | | (57 00) | Suntrust x7512 | Personal Expenses |
| 12/14/2016 | | Clikwiz LLC | | (75 00) | Suntrust x7512 | Advertising |
| 12/14/2016 | | Sarasota Veterinary | | (120 04) | Suntrust x7512 | Personal Expenses |
| 12/14/2016 | | Sarasota Veterinary | | (58 99) | Suntrust x7512 | Personal Expenses |
| 12/14/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2016 | | Amazon | | (138 54) | Suntrust x7512 | Personal Expenses |
| 12/14/2016 | | Amazon | | (4 99) | Suntrust x7512 | Personal Expenses |
| 12/14/2016 | | Palmer Market | | (42 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/15/2016 | 5485 | Viviana Ulloa | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/15/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/15/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/15/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/15/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/15/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/15/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/15/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/15/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/15/2016 | | Best Buy | | (192 56) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/15/2016 | | DELAWARE DIV OF CORP | | (10 00) | Suntrust x7512 | License Fees and State Payments |
| 12/15/2016 | | Hagans Pet Resort | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 12/15/2016 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 12/15/2016 | | URS Agents LLC | | (99 00) | Suntrust x7512 | License Fees and State Payments |
| 12/15/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/15/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/15/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/15/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/15/2016 | | McClatchy Newspa | | (8,005 00) | Suntrust x7512 | Advertising |
| 12/15/2016 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/15/2016 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/15/2016 | | FEDEX | | (94 88) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/15/2016 | | FEDEX | | (22 17) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/16/2016 | 5396 | Sims Media | | (2,936 00) | Suntrust x7512 | Advertising |

147

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 12/16/2016 | 5486 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 12/16/2016 | 5493 | Salesforce Com | | (5,475 00) | Suntrust x7512 | Software Expense |
| 12/16/2016 | 5495 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 12/16/2016 | 5487 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 12/16/2016 | * 5424 | Sims Media | | (5,491 00) | Suntrust x7512 | Advertising |
| 12/16/2016 | * 5490 | Rob Montgomery | | (500 00) | Suntrust x7512 | Professional Fees |
| 12/16/2016 | | Dentalplans Com | | (204 95) | Suntrust x7512 | Personal Expenses |
| 12/16/2016 | | DELAWARE DIV OF CORP | | (1,381 00) | Suntrust x7512 | License Fees and State Payments |
| 12/16/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/16/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/16/2016 | | Amazon | | (21 92) | Suntrust x7512 | Personal Expenses |
| 12/17/2016 | | Coppell TX Hard 8 BBQ | | (85 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2016 | | Amazon | | (22 54) | Suntrust x7512 | Personal Expenses |
| 12/19/2016 | 5494 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 12/19/2016 | 5549 | Beneva Flowers | | (300 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2016 | | International Barter | | (241 80) | Suntrust x7512 | Personal Expenses |
| 12/19/2016 | | Office Depot/Max | | (42 78) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/19/2016 | | Tampa Bay Times Forum | | (2,466 88) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 12/19/2016 | | Texaco | | (42 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2016 | | American Airlines | | (50 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2016 | | Cogoair com | | (2 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2016 | | Gulfcoastmerchs | | (30 29) | Suntrust x7512 | Personal Expenses |
| 12/19/2016 | | Harry & David | | (67 39) | Suntrust x7512 | Miscellaneous |
| 12/19/2016 | | Hagans Pet Resort | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2016 | | Illy Espressamente | | (12 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2016 | | FEDEX | | (42 14) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/19/2016 | | FEDEX | | (83 96) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/20/2016 | 5484 | John Ledogar | | (250 00) | Suntrust x7512 | Investor Payment |
| 12/20/2016 | 5496 | Treasure Coast Newspaper | | (17 50) | Suntrust x7512 | Advertising |
| 12/20/2016 | * 5548 | Discount Telecom | | (345 00) | Suntrust x7512 | Telephone / Cable |
| 12/20/2016 | | Service Charge | | (105 00) | Suntrust x7512 | Bank Fees |
| 12/20/2016 | | Dailynews | | (36 99) | Suntrust x7512 | Advertising |
| 12/20/2016 | | DELAWARE DIV OF CORP | | (300 00) | Suntrust x7512 | License Fees and State Payments |
| 12/20/2016 | | Google | | (29 18) | Suntrust x7512 | Advertising |
| 12/20/2016 | | FPL | | (243 72) | Suntrust x7512 | Utilities - Split |
| 12/20/2016 | | IRS | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 12/20/2016 | | Racetrack | | (26 08) | Suntrust x7512 | Auto Expense |
| 12/20/2016 | | Walgreens | | (15 99) | Suntrust x7512 | Personal Expenses |
| 12/21/2016 | 5550 | Dex Imaging | | (136 33) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2016 | * 5463 | MMRA | | (26 77) | Suntrust x7512 | Miscellaneous |
| 12/21/2016 | * 5500 | Justin Uffinger | | (75 49) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2016 | | Parking | | (80 00) | Suntrust x7512 | Auto Expense |
| 12/21/2016 | | American Airlines | | (50 00) | Suntrust x7512 | Personal Expenses |
| 12/21/2016 | | American Airlines | | (85 00) | Suntrust x7512 | Personal Expenses |
| 12/21/2016 | | Parking | | (78 00) | Suntrust x7512 | Auto Expense |
| 12/21/2016 | | Craigslist org | | (25 00) | Suntrust x7512 | Advertising |
| 12/21/2016 | | Sarasota Veterinary | | (239 66) | Suntrust x7512 | Personal Expenses |
| 12/21/2016 | | USPS | | (24 05) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2016 | | USPS | | (17 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2016 | | Westin Dew Airport | | (130 17) | Suntrust x7512 | Personal Expenses |
| 12/21/2016 | | Westin Dew Airport | | (290 55) | Suntrust x7512 | Personal Expenses |
| 12/21/2016 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 12/21/2016 | | AT&T | | (99 40) | Suntrust x7512 | Telephone / Cable |
| 12/21/2016 | | Mayors Jewelers | | (2,000 00) | Suntrust x4338 | Personal Expenses |
| 12/22/2016 | | Mayors Jewelers | | (2,000 00) | Suntrust x4338 | Personal Expenses |
| 12/22/2016 | 5491 | Marz Zeigler | | (500 00) | Suntrust x7512 | Professional Fees |
| 12/22/2016 | * 5502 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/22/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/22/2016 | | International Barter | | (18 88) | Suntrust x7512 | Personal Expenses |
| 12/22/2016 | | Newsmax Advertising | | (3,658 56) | Suntrust x7512 | Advertising |
| 12/22/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/22/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/22/2016 | | Walgreens | | (459 90) | Suntrust x7512 | Personal Expenses |
| 12/22/2016 | | Walgreens | | (167 85) | Suntrust x7512 | Personal Expenses |
| 12/22/2016 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 12/22/2016 | | Racetrack | | (29 88) | Suntrust x7512 | Auto Expense |
| 12/22/2016 | | Publix | | (16 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/22/2016 | | Walgreens | | (409 90) | Suntrust x7512 | Personal Expenses |
| 12/22/2016 | | Publix | | (18 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/22/2016 | | DirectTV | | (198 17) | Suntrust x7512 | Beach House |
| 12/22/2016 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 12/23/2016 | 5397 | Viviana Ulloa | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/23/2016 | 5481 | Kenneth Rossman | | (13,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/23/2016 | 5497 | Answer Quick Telecommunications | | (334 68) | Suntrust x7512 | Telephone / Cable |
| 12/23/2016 | 5498 | Adelle Valle | | (300 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | * 5452 | DMN Media | | (10,000 00) | Suntrust x7512 | Advertising |
| 12/23/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/23/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/23/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/23/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | | Sarasota Veterinary | | (60 17) | Suntrust x7512 | Personal Expenses |
| 12/23/2016 | | Best Buy | | (56 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | | Kimberly Smith | | (600 00) | Suntrust x7512 | Personal Expenses |
| 12/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 12/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | | USPS | | (25 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | | Comcast Cable Communications | | (237 71) | Suntrust x7512 | Telephone / Cable |
| 12/23/2016 | | Dsg Gift Card | | (300 00) | Suntrust x7512 | Personal Expenses |
| 12/23/2016 | | Salesforce Com | | (769 13) | Suntrust x7512 | Software Expense |
| 12/23/2016 | | Salesforce Com | | (354 37) | Suntrust x7512 | Software Expense |
| 12/23/2016 | | Publix | | (9 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/23/2016 | | FEDEX | | (33 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/23/2016 | | Mayors Jewelers | Over-the-Counter Withdrawal | (23,008 00) | Suntrust x4338 | Personal Payment |
| 12/27/2016 | 5503 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 12/27/2016 | 5505 | Cash | | (2,500 00) | Suntrust x7512 | Cash - Check |
| 12/27/2016 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/27/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/27/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/27/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/27/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/27/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/27/2016 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/27/2016 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/27/2016 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/27/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/27/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/27/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/27/2016 | | Bass Pro | | (100 00) | Suntrust x7512 | Personal Expenses |
| 12/27/2016 | | Fresh Market | | (24 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/27/2016 | | Mayors Jewelers | | (4,744 00) | Suntrust x7512 | Personal Expenses |
| 12/27/2016 | | Toasted Mango Cafe | | (134 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/27/2016 | | Comcast Cable Communications | | (440 67) | Suntrust x7512 | Telephone / Cable |
| 12/27/2016 | | Chick-Fil-A | | (2 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/27/2016 | | Target | | (118 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/27/2016 | | Racetrack | | (45 45) | Suntrust x7512 | Auto Expense |
| 12/27/2016 | | Publix | | (72 16) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/27/2016 | | FEDEX | | (49 53) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2016 | 5504 | Gena Moore | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/28/2016 | 5506 | Kenneth Rossman | | (13,750 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/28/2016 | | Phillip Roy Financial Consultants | | (20,724 55) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/28/2016 | | NIPR | | (81 18) | Suntrust x7512 | License Fees and State Payments |
| 12/28/2016 | | Broken Egg | | (28 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/28/2016 | | Newsmax Advertising | | (3,658 56) | Suntrust x7512 | Advertising |
| 12/28/2016 | | Starbucks | | (7 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/28/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2016 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2016 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2016 | | Publix | | (59 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/29/2016 | 5513 | Cash | | (3,000 00) | Suntrust x7512 | Cash - Check |
| 12/29/2016 | * 5512 | Lawrence Zunica | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/29/2016 | | ATM Withdrawal | | (603 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/29/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/29/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/29/2016 | | ATM Withdrawal | | (603 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/29/2016 | | Sleep Inn & Suites | | (110 66) | Suntrust x7512 | Travel |
| 12/29/2016 | | Chick-Fil-A | | (54 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/30/2016 | 5507 | Ana Marie | | (110 00) | Suntrust x7512 | Personal Expenses |
| 12/30/2016 | | Service Charge | | (14 00) | Suntrust x7512 | Bank Fees |
| 12/30/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/30/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/30/2016 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/30/2016 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/30/2016 | | Moes | | (36 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/30/2016 | | Kimberly Smith | | (600 00) | Suntrust x7512 | Personal Expenses |
| 12/30/2016 | | NIPR | | (88 18) | Suntrust x7512 | License Fees and State Payments |
| 12/30/2016 | | FPL | | (373 26) | Suntrust x7512 | Utilities - Split |
| 12/30/2016 | | Fox News Network | Wire Out | (6,011 20) | Suntrust x7512 | Advertising |
| 12/30/2016 | | NBC Universal | Wire Out | (4,590 00) | Suntrust x7512 | Advertising |
| 12/30/2016 | | CBS Radio | Wire Out | (13,583 00) | Suntrust x7512 | Advertising |
| 12/30/2016 | | Racetrack | | (9 88) | Suntrust x7512 | Auto Expense |
| 1/3/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/3/2017 | | 7 - Eleven | | (35 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/3/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 1/3/2017 | | Broken Egg | | (20 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2017 | | Stonewood Grill & Tavern | | (203 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2017 | | Broken Egg | | (24 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2017 | | Google | | (27 58) | Suntrust x7512 | Advertising |
| 1/3/2017 | | International Barter | | (12 00) | Suntrust x7512 | Personal Expenses |
| 1/3/2017 | | JSI Management | | (3,145 80) | Suntrust x7512 | Office Rent |
| 1/3/2017 | | International Barter | | (65 00) | Suntrust x7512 | Personal Expenses |
| 1/3/2017 | | Racetrack | | (1 06) | Suntrust x7512 | Auto Expense |
| 1/3/2017 | | Toasted Mango Cafe | | (43 33) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2017 | | Publix | | (29 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2017 | | Publix | | (40 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2017 | | Victoria's Secret | | (141 72) | Suntrust x7512 | Personal Expenses |
| 1/3/2017 | | GNC | | (23 99) | Suntrust x7512 | Personal Expenses |
| 1/3/2017 | | Racetrack | | (50 16) | Suntrust x7512 | Auto Expense |
| 1/3/2017 | | Racetrack | | (1 81) | Suntrust x7512 | Auto Expense |
| 1/3/2017 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 1/3/2017 | | Pilot | | (44 44) | Suntrust x7512 | Miscellaneous |
| 1/3/2017 | | Vonage | | (233 24) | Suntrust x7512 | Telephone / Cable |
| 1/3/2017 | | FEDEX | | (69 14) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/3/2017 | | Indoor Entertainment | | (5 00) | Suntrust x7512 | Personal Expenses |
| 1/4/2017 | 5509 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/4/2017 | 5511 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/4/2017 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 1/4/2017 | | Miller's Ale House | | (140 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/4/2017 | | Broken Egg | | (14 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/4/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/4/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/4/2017 | | Publix | | (19 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/4/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/4/2017 | | Racetrack | | (11 44) | Suntrust x7512 | Auto Expense |
| 1/4/2017 | | A-AAA Key Mini Storage | | (166 92) | Suntrust x7512 | Storage |
| 1/5/2017 | 5521 | Lawrence Zunica | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/5/2017 | 5514 | Sims Media | | (3,907 20) | Suntrust x7512 | Advertising |
| 1/5/2017 | 5515 | Richell Andra Sanchez Jaranillo | | (150 00) | Suntrust x7512 | Personal Expenses |
| 1/5/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2017 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2017 | | USPS | | (25 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2017 | | CVS | | (3 74) | Suntrust x7512 | Personal Expenses |
| 1/6/2017 | 5522 | Randy Frankberg | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/6/2017 | | Pizza Hut | | (29 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/6/2017 | | Broken Egg | | (31 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/6/2017 | | Sarasota Personal | | (4,500 00) | Suntrust x7512 | Personal Expenses |
| 1/6/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/6/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/6/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/6/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/6/2017 | | Fox News Network | Wire Out | (39,950 00) | Suntrust x7512 | Advertising |
| 1/6/2017 | | Fox News Network | Wire Out | (15,388 40) | Suntrust x7512 | Advertising |
| 1/6/2017 | | FEDEX | | (14 74) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/6/2017 | | FEDEX | | (25 42) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/9/2017 | 5489 | Nicholas Taldone | | (500 00) | Suntrust x7512 | Professional Fees |
| 1/9/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/9/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/9/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/9/2017 | | ATM Withdrawal | | (503 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/9/2017 | | ATM Withdrawal | | (603 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/9/2017 | | ATM Withdrawal | | (603 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/9/2017 | | Extra Space Storage | | (328 86) | Suntrust x7512 | Storage |
| 1/9/2017 | | Broken Egg | | (29 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/9/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/9/2017 | | Broken Egg | | (37 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2017 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/9/2017 | | Ruby Tuesday | | (49 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2017 | | Valentinos Pizzeria | | (47 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2017 | | Airbnb | | (111 00) | Suntrust x7512 | Travel |
| 1/9/2017 | | Association For Human | | (750 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/9/2017 | | Publix | | (122 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2017 | | Best Buy | | (732 92) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/9/2017 | | Walmart | | (81 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2017 | | Amazon | | (11 85) | Suntrust x7512 | Personal Expenses |
| 1/9/2017 | | Amazon | | (12 27) | Suntrust x7512 | Personal Expenses |
| 1/9/2017 | | Amazon | | (83 72) | Suntrust x7512 | Personal Expenses |
| 1/9/2017 | | Racetrack | | (11 01) | Suntrust x7512 | Auto Expense |
| 1/9/2017 | | Racetrack | | (10 55) | Suntrust x7512 | Auto Expense |
| 1/9/2017 | | Amazon | | (12 87) | Suntrust x7512 | Personal Expenses |
| 1/9/2017 | | Barnes and Noble | | (33 69) | Suntrust x7512 | Personal Expenses |
| 1/9/2017 | | Barnes and Noble | | (10 29) | Suntrust x7512 | Personal Expenses |
| 1/9/2017 | | Kohls | | (142 30) | Suntrust x7512 | Personal Expenses |
| 1/9/2017 | | Racetrack | | (50 80) | Suntrust x7512 | Auto Expense |
| 1/9/2017 | | Vonage | | (17 23) | Suntrust x7512 | Telephone / Cable |
| 1/9/2017 | | FEDEX | | (152 16) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/10/2017 | 5517 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 1/10/2017 | | Broken Egg | | (33 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2017 | | Texaco | | (47 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2017 | | Valentinos Pizzeria | | (139 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2017 | | Lowes | | (46 60) | Suntrust x7512 | Beach House |
| 1/10/2017 | | CalSurance | | (164 55) | Suntrust x7512 | Insurance Expense |
| 1/10/2017 | | ZIPRECRUITER | | (799 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2017 | 5524 | Michelle Parise | | (135 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/11/2017 | 5530 | Sims Media | | (14,356 00) | Suntrust x7512 | Advertising |
| 1/11/2017 | 5516 | John Ledogar | | (250 00) | Suntrust x7512 | Investor Payment |
| 1/11/2017 | 5518 | Adelle Valle | | (450 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2017 | 5533 | Jeff Barr | | (2,500 00) | Suntrust x7512 | Miscellaneous |
| 1/11/2017 | | Phillip Roy Financial Consultants | | (25,595 52) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/11/2017 | | International Barter | | (10 95) | Suntrust x7512 | Personal Expenses |
| 1/11/2017 | | Office Depot/Max | | (40 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2017 | | USPS | | (25 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2017 | | USPS | | (25 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2017 | | Valentinos Pizzeria | | (91 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/11/2017 | | Racetrack | | (13 00) | Suntrust x7512 | Auto Expense |
| 1/11/2017 | | FEDEX | | (59 77) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 1/11/2017 | | Vonage | | (699 37) | Suntrust x7512 | Telephone / Cable |
| 1/12/2017 | 5529 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/12/2017 | 5527 | Viviana Ulloa | | (125 73) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/12/2017 | 5536 | Velocity | | (7,650 00) | Suntrust x7512 | Miscellaneous |
| 1/12/2017 | | Life Storage | | (229 09) | Suntrust x7512 | Storage |
| 1/12/2017 | | Panera Bread | | (75 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/12/2017 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/12/2017 | | Marlin Business Manual | | (421 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/12/2017 | | State Farm | | (266 92) | Suntrust x7512 | Auto Expense |
| 1/12/2017 | | State Farm | | (138 43) | Suntrust x7512 | Auto Expense |
| 1/12/2017 | | A&E Television Network | Wire Out | (7,480 00) | Suntrust x7512 | Advertising |
| 1/12/2017 | | Racetrack | | (1 92) | Suntrust x7512 | Auto Expense |
| 1/12/2017 | | FEDEX | | (81 64) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/12/2017 | | Vonage | | (317 76) | Suntrust x7512 | Telephone / Cable |
| 1/13/2017 | 5510 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/13/2017 | 5537 | Justin Uffinger | | (500 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/13/2017 | | Office Depot/Max | | (167 11) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/13/2017 | | Kimberly Smith | | (600 00) | Suntrust x7512 | Personal Expenses |
| 1/13/2017 | | NIPR | | (106 18) | Suntrust x7512 | License Fees and State Payments |
| 1/13/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/13/2017 | | USPS | | (25 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/13/2017 | | Racetrack | | (4 51) | Suntrust x7512 | Auto Expense |
| 1/13/2017 | | FEDEX | | (59 96) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2017 | 5541 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 1/17/2017 | 5540 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 1/17/2017 | 5539 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/17/2017 | 5525 | Houston Chronicle | | (8,000 00) | Suntrust x7512 | Advertising |
| 1/17/2017 | 5519 | Beneva Flowers | | (311 33) | Suntrust x7512 | Personal Expenses |
| 1/17/2017 | 5520 | Dex Imaging | | (128 05) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2017 | 5523 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 1/17/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/17/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/17/2017 | | ATM Withdrawal | | (423 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/17/2017 | | ATM Withdrawal | | (63 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/17/2017 | | Ghm Ledger Newschief | | (3,500 00) | Suntrust x7512 | Advertising |
| 1/17/2017 | | McDonald's | | (37 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2017 | | Clikwiz LLC | | (75 00) | Suntrust x7512 | Advertising |
| 1/17/2017 | | Ichiban Restaurant | | (104 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2017 | | Marathon Petro | | (40 61) | Suntrust x7512 | Auto Expense |
| 1/17/2017 | | McDonald's | | (14 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2017 | | Partners Imagine | | (385 00) | Suntrust x7512 | Personal Expenses |
| 1/17/2017 | | Sarasota Veterinary | | (376 33) | Suntrust x7512 | Personal Expenses |
| 1/17/2017 | | USPS | | (19 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2017 | | USPS | | (19 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2017 | | Broken Egg | | (59 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2017 | | McCurdy's Comedy Theatre | | (49 70) | Suntrust x7512 | Personal Expenses |
| 1/17/2017 | | Mercedes | | (962 88) | Suntrust x7512 | Auto Expense |
| 1/17/2017 | | Broken Egg | | (45 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2017 | | Panera Bread | | (34 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2017 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2017 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2017 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2017 | | USPS | | (19 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2017 | | Walgreens | | (3 21) | Suntrust x7512 | Personal Expenses |
| 1/17/2017 | | Racetrack | | (10 08) | Suntrust x7512 | Auto Expense |
| 1/17/2017 | | Sunoco | | (11 60) | Suntrust x7512 | Auto Expense |
| 1/17/2017 | | Racetrack | | (28 59) | Suntrust x7512 | Auto Expense |
| 1/17/2017 | | Publix | | (20 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2017 | | FEDEX | | (84 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/18/2017 | 5544 | Sims Media | | (3,359 00) | Suntrust x7512 | Advertising |
| 1/18/2017 | 5526 | The Seattle Times | | (6,000 00) | Suntrust x7512 | Advertising |
| 1/18/2017 | 5551 | Pete Wadeworth | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 1/18/2017 | | NIPR | | (136 18) | Suntrust x7512 | License Fees and State Payments |
| 1/18/2017 | | USPS | | (38 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/18/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/18/2017 | | USPS | | (19 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/18/2017 | | Valentinos Pizzeria | | (88 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/18/2017 | | USPS | | (6 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/19/2017 | 5545 | Cash | | (331 41) | Suntrust x7512 | Cash - Check |
| 1/19/2017 | | Panera Bread | | (53 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/19/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 1/19/2017 | | Law Office of Mary | | (75 00) | Suntrust x7512 | Professional Fees |
| 1/19/2017 | | International Barter | | (59 33) | Suntrust x7512 | Personal Expenses |
| 1/19/2017 | | Tampa Bay Times Forum | | (2,466 88) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 1/19/2017 | | USPS | | (12 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/19/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 1/19/2017 | | USPS | | (32 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/19/2017 | | AAA Life Insurance | | (353 97) | Suntrust x7512 | Personal Expenses |
| 1/20/2017 | 5543 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 1/20/2017 | | USPS | | (34 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/20/2017 | | Racetrack | | (47 54) | Suntrust x7512 | Auto Expense |
| 1/20/2017 | | Vonage | | (0 01) | Suntrust x7512 | Telephone / Cable |
| 1/20/2017 | | Recarr Inc | | (1,500 00) | Suntrust x7512 | Miscellaneous |
| 1/20/2017 | | Vonage | | (77 54) | Suntrust x7512 | Telephone / Cable |
| 1/20/2017 | | Geckos Grill & Pub | | (44 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/20/2017 | | Kimberly Smith | | (600 00) | Suntrust x7512 | Personal Expenses |
| 1/23/2017 | | Cellairis | | (26 50) | Suntrust x7512 | Personal Expenses |
| 1/23/2017 | 5554 | George Balli | | (68 00) | Suntrust x7512 | Miscellaneous |
| 1/23/2017 | 5542 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 1/23/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/23/2017 | | Lowes | | (317 79) | Suntrust x7512 | Beach House |
| 1/23/2017 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 1/23/2017 | | Rack Room Shoe | | (85 58) | Suntrust x7512 | Personal Expenses |
| 1/23/2017 | | WP Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 1/23/2017 | | Clikwiz LLC | | (75 00) | Suntrust x7512 | Advertising |
| 1/23/2017 | | Panera Bread | | (74 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2017 | | Shell | | (45 02) | Suntrust x7512 | Auto Expense |
| 1/23/2017 | | Valentinos Pizzeria | | (26 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2017 | | DirectTV | | (218 21) | Suntrust x7512 | Beach House |
| 1/23/2017 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/23/2017 | | Discovery Channel | Wire Out | (3,060 00) | Suntrust x7512 | Advertising |
| 1/23/2017 | | Champs | | (403 17) | Suntrust x7512 | Miscellaneous |
| 1/23/2017 | | Auntie Anne's | | (11 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2017 | | Service Charge | | (201 00) | Suntrust x7512 | Bank Fees |
| 1/23/2017 | | Champs | | (48 15) | Suntrust x7512 | Miscellaneous |
| 1/23/2017 | | Publix | | (11 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2017 | | FEDEX | | (111 98) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/23/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 1/23/2017 | | Pizza Hut | | (32 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2017 | | Broken Egg | | (23 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/24/2017 | 5547 | The UPS Store | | (39 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/24/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/24/2017 | | Broken Egg | | (20 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/24/2017 | | FEDEX | | (147 42) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/25/2017 | 5538 | Nicholas Taldone | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 1/25/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/25/2017 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/25/2017 | | Dex Imaging | | (159 41) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/26/2017 | | Panera Bread | | (70 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/26/2017 | | Broken Egg | | (22 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/26/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/26/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/26/2017 | | Valentinos Pizzeria | | (84 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/26/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/26/2017 | | Ticket Master | | (240 60) | Suntrust x7512 | Personal Expenses |
| 1/26/2017 | | Tms Call Center | | (1,500 00) | Suntrust x7512 | Telephone / Cable |
| 1/26/2017 | | Publix | | (42 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/26/2017 | | Publix | | (17 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/26/2017 | | FEDEX | | (29 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/26/2017 | | FEDEX | | (29 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/27/2017 | 5552 | Brad Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 1/27/2017 | 5553 | Cash | | (4,000 00) | Suntrust x7512 | Cash - Check |
| 1/27/2017 | 5567 | Viviana Ulloa | | (893 09) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/27/2017 | 5564 | Sims Media | | (4,140 00) | Suntrust x7512 | Advertising |
| 1/27/2017 | | Phillip Roy Financial Consultants | | (31,222 25) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/27/2017 | | Broken Egg | | (16 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/27/2017 | | Racetrack | | (40 33) | Suntrust x7512 | Auto Expense |
| 1/27/2017 | | 7 - Eleven | | (17 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/27/2017 | | Ichiban Restaurant | | (139 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/27/2017 | | USPS | | (46 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/30/2017 | 5555 | John Maloney | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 1/30/2017 | 5558 | Ivan D'Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/30/2017 | 5556 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/30/2017 | 5557 | Big Brothers/Big Sisters | | (5,000 00) | Suntrust x7512 | Donations |
| 1/30/2017 | | USPS | | (66 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/30/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/30/2017 | | International Barter | | (44 86) | Suntrust x7512 | Personal Expenses |
| 1/30/2017 | | AT&T | | (647 66) | Suntrust x7512 | Telephone / Cable |
| 1/30/2017 | | Racetrack | | (48 66) | Suntrust x7512 | Auto Expense |
| 1/30/2017 | | Barnes and Noble | | (16 68) | Suntrust x7512 | Personal Expenses |
| 1/30/2017 | | Racetrack | | (8 32) | Suntrust x7512 | Auto Expense |
| 1/30/2017 | | Racetrack | | (11 32) | Suntrust x7512 | Auto Expense |
| 1/30/2017 | | Home Depot | | (13 57) | Suntrust x7512 | Beach House |
| 1/30/2017 | | Publix | | (14 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/30/2017 | | Publix | | (12 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/30/2017 | | Vonage | | (349 86) | Suntrust x7512 | Telephone / Cable |
| 1/30/2017 | | FEDEX | | (86 06) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/31/2017 | 5531 | Cash | | (4,000 00) | Suntrust x7512 | Cash - Check |
| 1/31/2017 | 5559 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/31/2017 | | Panera Bread | | (71 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/31/2017 | | Sarasota Veterinary | | (252 02) | Suntrust x7512 | Personal Expenses |
| 1/31/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/31/2017 | 5565 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 2/1/2017 | | ExxonMobil | | (40 87) | Suntrust x7512 | Auto Expense |
| 2/1/2017 | | Fglife | | (1,403 65) | Suntrust x7512 | Insurance Expense |
| 2/1/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/1/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/1/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/1/2017 | | Valentinos Pizzeria | | (90 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/1/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 2/1/2017 | | FEDEX | | (25 72) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/2/2017 | 5563 | Mary Zeigler | | (500 00) | Suntrust x7512 | Professional Fees |
| 2/2/2017 | | International Barter | | (92 96) | Suntrust x7512 | Personal Expenses |
| 2/2/2017 | | Broken Egg | | (36 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/2/2017 | | Google | | (76 26) | Suntrust x7512 | Advertising |
| 2/2/2017 | | Jersey Mike's | | (43 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/2/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/2/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 2/2/2017 | | FPL | | (448 16) | Suntrust x7512 | Utilities - Split |
| 2/2/2017 | | JSI Management | | (3,145 80) | Suntrust x7512 | Office Expense |
| 2/2/2017 | | Oceania Cruises | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 2/2/2017 | | A-AAA Key Mini Storage | | (166 92) | Suntrust x7512 | Storage |
| 2/2/2017 | | FEDEX | | (32 74) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/2/2017 | | Vonage | | (28 09) | Suntrust x7512 | Telephone / Cable |
| 2/3/2017 | 5574 | Randy Frankberg | | (10,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/3/2017 | * 5562 | Rob Montgomery | | (500 00) | Suntrust x7512 | Professional Fees |
| 2/3/2017 | | International Barter | | (15 00) | Suntrust x7512 | Personal Expenses |
| 2/3/2017 | | Comfort Inn & Suites | | (639 47) | Suntrust x7512 | Travel |
| 2/3/2017 | | Kimberly Smith | | (700 00) | Suntrust x7512 | Personal Expenses |
| 2/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/3/2017 | | Walmart | | (117 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/3/2017 | | FEDEX | | (29 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/3/2017 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 2/6/2017 | 5568 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/6/2017 | * 5532 | Kenneth Rossman | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/6/2017 | * 5566 | Ralph Johnson | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/6/2017 | | Public Storage | | (219 25) | Suntrust x7512 | Storage |
| 2/6/2017 | | AT&T | | (479 99) | Suntrust x7512 | Telephone / Cable |
| 2/6/2017 | | Chick-Fil-A | | (60 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/6/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 2/6/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/6/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/6/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/6/2017 | | Valentinos Pizzeria | | (57 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/6/2017 | | Extra Space Storage | | (328 86) | Suntrust x7512 | Storage |
| 2/6/2017 | | Comcast Cable Communications | | (323 72) | Suntrust x7512 | Telephone / Cable |
| 2/6/2017 | | Marathon Petro | | (38 18) | Suntrust x7512 | Auto Expense |
| 2/6/2017 | | Salesforce Com | | (92 57) | Suntrust x7512 | Software Expense |
| 2/6/2017 | | FPL | | (242 54) | Suntrust x7512 | Utilities - Split |
| 2/6/2017 | | HGTV | Wire Out | (13,719 00) | Suntrust x7512 | Advertising |
| 2/6/2017 | | 7 - Eleven | | (22 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/6/2017 | | Publix | | (59 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/6/2017 | | 2Buysafe Com | | (79 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/6/2017 | | FEDEX | | (71 07) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/6/2017 | | Broken Egg | | (39 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/7/2017 | | USPS | | (39 99) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/7/2017 | | Honeyfund Mallory | | (100 00) | Suntrust x7512 | Miscellaneous |
| 2/7/2017 | | Marlin Business Manual | | (397 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/7/2017 | | DIY - Sims Media | Wire Out | (3,825 00) | Suntrust x7512 | Advertising |
| 2/8/2017 | 5528 | Michael Laake | | (416 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/8/2017 | 5578 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 2/8/2017 | 5575 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/8/2017 | 5573 | EMS Consulting | | (8,750 00) | Suntrust x7512 | Software Expense |
| 2/8/2017 | * 5534 | Lawrence Zunica | | (1,700 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/8/2017 | * 5546 | John Maloney | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 2/8/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/8/2017 | | Ichiban Restaurant | | (242 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/8/2017 | | Mailchimp com | | (70 00) | Suntrust x7512 | Software Expense |
| 2/8/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/8/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/8/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/8/2017 | | Valentinos Pizzeria | | (83 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/8/2017 | | ExxonMobil | | (40 43) | Suntrust x7512 | Auto Expense |
| 2/8/2017 | | Fox News Network | Wire Out | (51,938 40) | Suntrust x7512 | Advertising |
| 2/8/2017 | | ATM Withdrawal | | (303 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/8/2017 | | Son Glo Proper | | (42 59) | Suntrust x7512 | Auto Expense |
| 2/8/2017 | | FEDEX | | (29 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/9/2017 | * 5560 | Jim La Clair | | (500 00) | Suntrust x7512 | Personal Expenses |
| 2/9/2017 | | Broken Egg | | (17 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/9/2017 | | Amazon | | (112 93) | Suntrust x7512 | Personal Expenses |
| 2/10/2017 | 5577 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 2/10/2017 | 5535 | Sims Media | | (8,226 00) | Suntrust x7512 | Advertising |
| 2/10/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 2/10/2017 | | Kimberly Smith | | (700 00) | Suntrust x7512 | Personal Expenses |
| 2/10/2017 | | USPS | | (59 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/10/2017 | | USPS | | (59 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/10/2017 | | FEDEX | | (63 16) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/10/2017 | | ZIPRECRUITER | | (799 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/13/2017 | 5569 | Brad Wasserman | | (1,500 00) | Suntrust x7512 | Personal Expenses |
| 2/13/2017 | | Broken Egg | | (31 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/13/2017 | | Broken Egg | | (54 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/13/2017 | | The North Carolina B | | (479 00) | Suntrust x7512 | Miscellaneous |
| 2/13/2017 | | The North Carolina B | | (35 00) | Suntrust x7512 | Miscellaneous |
| 2/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/13/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/13/2017 | | Broken Egg | | (47 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/13/2017 | | Barnes and Noble | | (33 08) | Suntrust x7512 | Personal Expenses |
| 2/13/2017 | | Racetrack | | (39 34) | Suntrust x7512 | Auto Expense |
| 2/13/2017 | | Racetrack | | (14 52) | Suntrust x7512 | Auto Expense |
| 2/13/2017 | | Publix | | (60 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/13/2017 | | Vonage | | (1,322 82) | Suntrust x7512 | Telephone / Cable |
| 2/14/2017 | | Cavaliers Operating Co  LLC | | (25,000 00) | Suntrust x7512 | Advertising |
| 2/14/2017 | 5576 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/14/2017 | 5581 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/14/2017 | | Phillip Roy Financial Consultants | | (33,841 63) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/14/2017 | | IHOP | | (38 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/14/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/14/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/14/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

153

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/14/2017 | | Microsoft | | (99 99) | Suntrust x7512 | Software Expense |
| 2/14/2017 | | Amazon | | (521 42) | Suntrust x7512 | Personal Expenses |
| 2/14/2017 | | Paypal | | (102 17) | Suntrust x7512 | Personal Expenses |
| 2/14/2017 | | Paypal | | (206 10) | Suntrust x7512 | Personal Expenses |
| 2/14/2017 | | Publix | | (81 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/14/2017 | | Office Depot/Max | | (42 79) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/15/2017 | 5583 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/15/2017 | 5582 | Viviana Ulloa | | (341 81) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/15/2017 | | Broken Egg | | (23 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/15/2017 | | Cinebistro | | (63 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/15/2017 | | Marathon Petro | | (40 89) | Suntrust x7512 | Auto Expense |
| 2/15/2017 | | Panera Bread | | (75 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/15/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/15/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/15/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | Broken Egg | | (18 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/16/2017 | | GoDaddy | | (89 83) | Suntrust x7512 | Software Expense |
| 2/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | Best Buy | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2017 | | FEDEX | | (70 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/17/2017 | 5584 | Irene Shuster | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/17/2017 | 5586 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 2/17/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 2/17/2017 | | Tampa Bay Times Forum | | (2,461 72) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 2/17/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/17/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/17/2017 | | Valentinos Pizzeria | | (78 16) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/17/2017 | | Vonage | | (18 70) | Suntrust x7512 | Telephone / Cable |
| 2/21/2017 | 5651 | Sims Media | | (25,846 60) | Suntrust x7512 | Advertising |
| 2/21/2017 | 5588 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 2/21/2017 | 5585 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 2/21/2017 | 5570 | Adelle Valle | | (615 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | Service Charge | | (138 00) | Suntrust x7512 | Bank Fees |
| 2/21/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/21/2017 | | ATM Withdrawal | | (142 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | Broken Egg | | (32 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | Hooters | | (63 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2017 | | Marathon Petro | | (39 22) | Suntrust x7512 | Auto Expense |
| 2/21/2017 | | Racetrack | | (39 27) | Suntrust x7512 | Auto Expense |
| 2/21/2017 | | Broken Egg | | (29 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (46 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | Valentinos Pizzeria | | (46 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2017 | | Ivan D'Souza | Wire Out | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/21/2017 | | Outdoor Channel | Wire Out | (1,530 00) | Suntrust x7512 | Advertising |
| 2/21/2017 | | Amazon | | (158 63) | Suntrust x7512 | Personal Expenses |
| 2/21/2017 | | Publix | | (22 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2017 | | FEDEX | | (36 62) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2017 | 5580 | John Ledogar | | (250 00) | Suntrust x7512 | Investor Payment |
| 2/22/2017 | 5590 | Alan Haft | | (12,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/22/2017 | 5591 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/22/2017 | 5587 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 2/22/2017 | | Carrabbas | | (142 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/22/2017 | | Broken Egg | | (17 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/22/2017 | | CalSurance | | (189 40) | Suntrust x7512 | Insurance Expense |
| 2/22/2017 | | Kimberly Smith | | (800 00) | Suntrust x7512 | Personal Expenses |
| 2/22/2017 | | NIPR | | (858 62) | Suntrust x7512 | License Fees and State Payments |
| 2/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 2/22/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 2/22/2017 | | World Fishing Network | Wire Out | (425 00) | Suntrust x7512 | Advertising |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/22/2017 | | Racetrack | | (39 65) | Suntrust x7512 | Auto Expense |
| 2/22/2017 | | WP Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 2/22/2017 | | DirectTV | | (245 16) | Suntrust x7512 | Beach House |
| 2/23/2017 | | Broken Egg | | (39 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/23/2017 | | NIPR | | (115 00) | Suntrust x7512 | License Fees and State Payments |
| 2/23/2017 | | Texaco | | (47 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/23/2017 | | Ticket Master | | (216 00) | Suntrust x7512 | Personal Expenses |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | Publix | | (72 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/23/2017 | | FEDEX | | (34 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2017 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 2/24/2017 | 5647 | Sims Media | | (4,799 60) | Suntrust x7512 | Advertising |
| 2/24/2017 | 5596 | Kenneth Rossman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/24/2017 | 5597 | Kenneth Rossman | | (3,339 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/24/2017 | | AN - SER SERVICES | | (1,227 98) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/24/2017 | | Broken Egg | | (18 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/24/2017 | | NIPR | | (206 18) | Suntrust x7512 | License Fees and State Payments |
| 2/24/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 2/24/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/24/2017 | | State Farm | | (266 92) | Suntrust x7512 | Auto Expense |
| 2/24/2017 | | State Farm | | (155 22) | Suntrust x7512 | Auto Expense |
| 2/24/2017 | | FEDEX | | (120 48) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/27/2017 | 5592 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 2/27/2017 | 5648 | Michael Wasserman | Deposited into Chase x6030 | (12,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/27/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/27/2017 | | USPS | | (59 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/27/2017 | | 7 - Eleven | | (19 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2017 | | Racetrack | | (5 79) | Suntrust x7512 | Auto Expense |
| 2/27/2017 | | Miners Market | | (22 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2017 | | FEDEX | | (31 57) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | Phillip Roy Financial Consultants | | (32,231 48) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/28/2017 | | Evies Golf Center | | (5 89) | Suntrust x7512 | Personal Expenses |
| 2/28/2017 | | Evies Golf Center | | (139 11) | Suntrust x7512 | Personal Expenses |
| 2/28/2017 | | Harrys Sports Bar | | (80 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/28/2017 | | Hagans Veterinary Clin | | (1,059 00) | Suntrust x7512 | Personal Expenses |
| 2/28/2017 | | Walmart | | (42 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | 5595 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/1/2017 | 5599 | Viviana Ulloa | | (852 11) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/1/2017 | * 5571 | Lawrence Zunica | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/1/2017 | * 5598 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/1/2017 | | International Barter | | (12 00) | Suntrust x7512 | Personal Expenses |
| 3/1/2017 | | Broken Egg | | (30 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/1/2017 | | NIPR | | (115 00) | Suntrust x7512 | License Fees and State Payments |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (46 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2017 | | Racetrack | | (28 79) | Suntrust x7512 | Auto Expense |
| 3/1/2017 | | Facebook | | (64 39) | Suntrust x7512 | Advertising |
| 3/1/2017 | | FEDEX | | (9 52) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2017 | * 5593 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/2/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/2/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/2/2017 | | Marathon Petro | | (39 02) | Suntrust x7512 | Auto Expense |
| 3/2/2017 | | Moes | | (55 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/2/2017 | | NIPR | | (652 26) | Suntrust x7512 | License Fees and State Payments |
| 3/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2017 | | Google | | (95 53) | Suntrust x7512 | Advertising |
| 3/2/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 3/2/2017 | | FPL | | (320 09) | Suntrust x7512 | Utilities - Split |
| 3/2/2017 | | JSI Management | | (3,145 80) | Suntrust x7512 | Office Rent |
| 3/2/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 3/2/2017 | | A-AAA Key Mini Storage | | (166 92) | Suntrust x7512 | Storage |
| 3/3/2017 | 5604 | Kenneth Rossman | | (3,750 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/3/2017 | 5594 | Ralph Johnson | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/3/2017 | * 5649 | Sims Media | | (8,139 00) | Suntrust x7512 | Advertising |
| 3/3/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/3/2017 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/3/2017 | | International Barter | | (15 00) | Suntrust x7512 | Personal Expenses |
| 3/3/2017 | | Broken Egg | | (28 61) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/3/2017 | | Outdoor Channel | | (1,530 00) | Suntrust x7512 | Advertising |
| 3/3/2017 | | Outdoor Channel | | (425 00) | Suntrust x7512 | Advertising |
| 3/3/2017 | | Sportsman Channel | | (1,530 00) | Suntrust x7512 | Advertising |
| 3/3/2017 | | Tijuana Flats Burrito | | (21 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/3/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/3/2017 | | Walmart | | (208 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/3/2017 | | CBS Radio | Wire Out | (3,952 00) | Suntrust x7512 | Advertising |
| 3/3/2017 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 3/6/2017 | 5608 | Irene Shuster | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/6/2017 | 5605 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 3/6/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/6/2017 | | ATM Withdrawal | | (403 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/6/2017 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 3/6/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 3/6/2017 | | Wayfair com | | (1,301 66) | Suntrust x7512 | Beach House |
| 3/6/2017 | | Extra Space Storage | | (328 86) | Suntrust x7512 | Storage |
| 3/6/2017 | | Bradenton Herald | | (1,500 00) | Suntrust x7512 | Advertising |
| 3/6/2017 | | Broken Egg | | (31 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/6/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/6/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/6/2017 | | Broken Egg | | (51 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/6/2017 | | Kimberly Smith | | (600 00) | Suntrust x7512 | Personal Expenses |
| 3/6/2017 | | Shell | | (40 65) | Suntrust x7512 | Auto Expense |
| 3/6/2017 | | Ahi Sushi | | (87 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/6/2017 | | Palmer Market | | (32 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/6/2017 | | Publix | | (74 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/6/2017 | | FEDEX | | (33 99) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/6/2017 | | FEDEX | | (83 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2017 | | Outdoor Channel | | (425 00) | Suntrust x7512 | Advertising |
| 3/7/2017 | | Outdoor Channel | | (2,890 00) | Suntrust x7512 | Advertising |
| 3/7/2017 | | Sportsman Channel | | (1,530 00) | Suntrust x7512 | Advertising |
| 3/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2017 | | Comcast Cable Communications | | (333 61) | Suntrust x7512 | Telephone / Cable |
| 3/7/2017 | | Racetrack | | (30 93) | Suntrust x7512 | Auto Expense |
| 3/8/2017 | 5600 | Rob Montgomery | | (500 00) | Suntrust x7512 | Professional Fees |
| 3/8/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/8/2017 | | ATM Withdrawal | | (202 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/8/2017 | | Broken Egg | | (30 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/8/2017 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2017 | | Salesforce Com | | (477 75) | Suntrust x7512 | Software Expense |
| 3/8/2017 | | Salesforce Com | | (2,577 50) | Suntrust x7512 | Software Expense |
| 3/8/2017 | | Salesforce Com | | (416 50) | Suntrust x7512 | Software Expense |
| 3/8/2017 | | Salesforce Com | | (159 25) | Suntrust x7512 | Software Expense |
| 3/8/2017 | | Salesforce Com | | (122 50) | Suntrust x7512 | Software Expense |
| 3/8/2017 | | FPL | | (268 98) | Suntrust x7512 | Utilities - Split |
| 3/8/2017 | | FEDEX | | (29 99) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/9/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/9/2017 | | ATM Withdrawal | | (243 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/9/2017 | | Racetrack | | (40 87) | Suntrust x7512 | Auto Expense |
| 3/9/2017 | | Ichiban Restaurant | | (34 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/9/2017 | | Hooters | | (47 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/9/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/9/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/9/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/9/2017 | | State Insur Licens | | (5 00) | Suntrust x7512 | License Fees and State Payments |
| 3/9/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 3/9/2017 | | Marlin Business Manual | | (397 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/9/2017 | | CBS Radio | Wire Out | (3,289 50) | Suntrust x7512 | Advertising |
| 3/9/2017 | | John Ledogar | Wire Out | (250 00) | Suntrust x7512 | Investor Payment |
| 3/9/2017 | | Office Depot/Max | | (64 18) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/9/2017 | | FEDEX | | (33 99) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/10/2017 | 5603 | EMS Consulting | | (3,000 00) | Suntrust x7512 | Software Expense |
| 3/10/2017 | 5614 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 3/10/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/10/2017 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/10/2017 | | Chick-Fil-A | | (15 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/10/2017 | | Broken Egg | | (29 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/10/2017 | | Kimberly Smith | | (500 00) | Suntrust x7512 | Personal Expenses |
| 3/10/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/10/2017 | | ZIPRECRUITER | | (799 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/10/2017 | 5610 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/13/2017 | 5611 | Dex Imaging | | (133 04) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | 5615 | Tms Call Center | | (4,996 08) | Suntrust x7512 | Telephone / Cable |
| 3/13/2017 | 5616 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/13/2017 | 5607 | Chloe Harlan | | (350 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/13/2017 | 5617 | Kenneth Rossman | | (2,550 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/13/2017 | 5620 | Cash | | (2,000 00) | Suntrust x7512 | Cash - Check |
| 3/13/2017 | 5601 | Nicholas Taldone | | (500 00) | Suntrust x7512 | Professional Fees |
| 3/13/2017 | * 5561 | Nicholas Taldone | | (500 00) | Suntrust x7512 | Professional Fees |
| 3/13/2017 | * 5613 | William Collins | | (5,000 00) | Suntrust x7512 | Personal Expenses |
| 3/13/2017 | | Phillip Roy Financial Consultants | | (30,920 52) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/13/2017 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/13/2017 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/13/2017 | | AT&T | | (576 37) | Suntrust x7512 | Telephone / Cable |
| 3/13/2017 | | Broken Egg | | (29 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2017 | | Broken Egg | | (50 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/13/2017 | | First Watch Restaurant | | (15 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/13/2017 | | State Farm | | (266 92) | Suntrust x7512 | Auto Expense |
| 3/13/2017 | | State Farm | | (146 82) | Suntrust x7512 | Auto Expense |
| 3/13/2017 | | Racetrack | | (26 08) | Suntrust x7512 | Auto Expense |
| 3/13/2017 | | Vonage | | (1,461 64) | Suntrust x7512 | Telephone / Cable |
| 3/13/2017 | | FEDEX | | (108 06) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | 5609 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/14/2017 | 5606 | Star Telegram | | (3,000 00) | Suntrust x7512 | Advertising |
| 3/14/2017 | 5619 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 3/14/2017 | 5625 | Sims Media | | (5,663 00) | Suntrust x7512 | Advertising |
| 3/14/2017 | 5624 | Sims Media | | (10,812 00) | Suntrust x7512 | Advertising |
| 3/14/2017 | * 5623 | Nolenich Law Firm | | (5,000 00) | Suntrust x7512 | Professional Fees |
| 3/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 3/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | Valentinos Pizzeria | | (55 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/15/2017 | 5621 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/15/2017 | 5626 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 3/15/2017 | 5628 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/15/2017 | | FEDEX | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/15/2017 | | Publix | | (25 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/15/2017 | | FEDEX | | (31 15) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2017 | 5627 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 3/16/2017 | 5618 | Kenneth Rossman | | (2,450 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/16/2017 | | My Fine Payment | | (260 82) | Suntrust x7512 | Miscellaneous |
| 3/16/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2017 | | Chick-Fil-A | | (16 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/16/2017 | | Broken Egg | | (39 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2017 | | Racetrack | | (12 83) | Suntrust x7512 | Auto Expense |
| 3/16/2017 | | Racetrack | | (28 16) | Suntrust x7512 | Auto Expense |
| 3/16/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 3/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/17/2017 | 5629 | Adelle Valle | | (525 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/17/2017 | 5636 | OWN | | (3,570 00) | Suntrust x7512 | Advertising |
| 3/17/2017 | * 5635 | Investigation Discovery | | (18,530 00) | Suntrust x7512 | Advertising |
| 3/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/17/2017 | | Hooters | | (34 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/17/2017 | | Tampa Bay Times Forum | | (1,439 73) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 3/17/2017 | | Shell | | (42 10) | Suntrust x7512 | Auto Expense |
| 3/17/2017 | | Cattleridge | | (7 68) | Suntrust x7512 | Miscellaneous |
| 3/17/2017 | | FEDEX | | (29 92) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/17/2017 | | Kimberly Smith | | (600 00) | Suntrust x7512 | Personal Expenses |
| 3/20/2017 | 5640 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 3/20/2017 | 5631 | Justin Uffinger | | (118 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2017 | | Service Charge | | (205 00) | Suntrust x7512 | Bank Fees |
| 3/20/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/20/2017 | | ATM Withdrawal | | (302 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/20/2017 | | Broken Egg | | (18 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/20/2017 | | Oceania Cruises | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 3/20/2017 | | Panera Bread | | (78 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2017 | | Broken Egg | | (33 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/20/2017 | | Amalie Arena | | (9 75) | Suntrust x7512 | Personal Expenses |
| 3/20/2017 | | Amalie Arena | | (8 50) | Suntrust x7512 | Personal Expenses |
| 3/20/2017 | | Amalie Arena | | (6 25) | Suntrust x7512 | Personal Expenses |
| 3/20/2017 | | Lightning Foundation | | (50 00) | Suntrust x7512 | Donations |
| 3/20/2017 | | Sims Media | Wire Out | (5,100 00) | Suntrust x7512 | Advertising |
| 3/20/2017 | | USPS | | (34 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2017 | | Publix | | (149 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/20/2017 | | FEDEX | | (16 62) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | 5639 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 3/21/2017 | 5641 | Ana Marie | | (60 00) | Suntrust x7512 | Personal Expenses |
| 3/21/2017 | 5637 | EMS Consulting | | (8,750 00) | Suntrust x7512 | Software Expense |
| 3/21/2017 | | Marriott | | (128 66) | Suntrust x7512 | Travel |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | Broken Egg | | (19 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | Valentinos Pizzeria | | (79 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 3/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 3/22/2017 | 5242 | Alan Haft | | (10,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/22/2017 | 5243 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/22/2017 | | Ichiban Restaurant | | (126 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/22/2017 | | Racetrack | | (23 01) | Suntrust x7512 | Auto Expense |
| 3/22/2017 | | Kimberly Smith | | (200 00) | Suntrust x7512 | Personal Expenses |
| 3/22/2017 | | Jersey Mike's | | (49 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 3/22/2017 | | Deluxe | | (119 02) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | Palmer Market | | (36 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/22/2017 | | DirectTV | | (251 19) | Suntrust x7512 | Beach House |
| 3/22/2017 | | FEDEX | | (33 09) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 3/23/2017 | 5643 | Kenneth Rossman | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/23/2017 | 5602 | Mary Zeigler | | (500 00) | Suntrust x7512 | Professional Fees |
| 3/23/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/23/2017 | | ATM Withdrawal | | (403 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/23/2017 | | Tijuana Flats Burrito | | (77 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/23/2017 | | Ivan D'Souza | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 3/23/2017 | | Viacom | Wire Out | (10,506 00) | Suntrust x7512 | Advertising |
| 3/23/2017 | | Racetrack | Wire Out | (4 55) | Suntrust x7512 | Auto Expense |
| 3/23/2017 | | FEDEX | | (38 16) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/24/2017 | | Broken Egg | | (38 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/24/2017 | | Panera Bread | | (87 33) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/24/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/24/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/24/2017 | 5655 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 3/27/2017 | 5630 | Accudata Integrated | | (395 00) | Suntrust x7512 | Advertising |
| 3/27/2017 | * 5653 | Cindy Grover | | (100 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/27/2017 | * 5660 | Sims Media | | (4,408 00) | Suntrust x7512 | Advertising |
| 3/27/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/27/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/27/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/27/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/27/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/27/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/27/2017 | | ATM Withdrawal | | (1,004 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/27/2017 | | ATM Withdrawal | | (1,004 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/27/2017 | | ATM Withdrawal | | (1,004 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/27/2017 | | ATM Withdrawal | | (1,004 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/27/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/27/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/27/2017 | | Sleep Inn & Suites | | (137 26) | Suntrust x7512 | Travel |
| 3/27/2017 | | Ichiban Restaurant | | (165 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/27/2017 | | Jersey Mike's | | (88 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/27/2017 | | Shell | | (40 01) | Suntrust x7512 | Auto Expense |
| 3/27/2017 | | Sunoco | | (3 98) | Suntrust x7512 | Auto Expense |
| 3/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 3/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | Seminole Hard Rock Casino | | (4 22) | Suntrust x7512 | Personal Expenses |
| 3/27/2017 | | Seminole Hard Rock Casino | | (3 18) | Suntrust x7512 | Personal Expenses |
| 3/27/2017 | | Seminole Hard Rock Casino | | (3,121 95) | Suntrust x7512 | Personal Expenses |
| 3/27/2017 | | Racetrack | | (25 39) | Suntrust x7512 | Auto Expense |
| 3/27/2017 | | Racetrack | | (1 81) | Suntrust x7512 | Auto Expense |
| 3/27/2017 | | FEDEX | | (19 04) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/27/2017 | | Vonage | | (423 68) | Suntrust x7512 | Telephone / Cable |
| 3/28/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/28/2017 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2017 | | Publix | | (91 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/28/2017 | | FPL | | (207 74) | Suntrust x7512 | Utilities - Split |
| 3/28/2017 | | Marlin Business Manual | | (397 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2017 | | Amazon | | (137 39) | Suntrust x7512 | Personal Expenses |
| 3/28/2017 | | Amazon | | (125 65) | Suntrust x7512 | Personal Expenses |
| 3/28/2017 | | Racetrack | | (1 92) | Suntrust x7512 | Auto Expense |
| 3/28/2017 | | FEDEX | | (17 64) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | 5642 | Kenneth Rossman | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/29/2017 | 5644 | Philip Wasserman | | (5,500 00) | Suntrust x7512 | Personal Expenses |
| 3/29/2017 | 5638 | Big Brothers/Big Sisters | | (5,000 00) | Suntrust x7512 | Donations |
| 3/29/2017 | | Phillip Roy Financial Consultants | | (37,591 61) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/29/2017 | | Chick-Fil-A | | (81 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/29/2017 | | Broken Egg | | (22 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/29/2017 | | Broken Egg | | (5 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/29/2017 | | DELAWARE DIV OF CORP | | (300 00) | Suntrust x7512 | License Fees and State Payments |
| 3/29/2017 | | DELAWARE DIV OF CORP | | (300 00) | Suntrust x7512 | License Fees and State Payments |
| 3/29/2017 | | Kimberly Smith | | (200 00) | Suntrust x7512 | Personal Expenses |
| 3/29/2017 | | Jersey Mike's | | (56 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2017 | | Comcast Cable Communications | | (333 50) | Suntrust x7512 | Telephone / Cable |
| 3/29/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 3/29/2017 | | Sims Media | Wire Out | (4,250 00) | Suntrust x7512 | Advertising |
| 3/29/2017 | | Amazon | | (14 98) | Suntrust x7512 | Personal Expenses |
| 3/29/2017 | | Amazon | | (7 22) | Suntrust x7512 | Personal Expenses |
| 3/29/2017 | | Racetrack | | (4 55) | Suntrust x7512 | Auto Expense |
| 3/29/2017 | | 7 - Eleven | | (44 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/30/2017 | | Racetrack | | (38 73) | Suntrust x7512 | Auto Expense |
| 3/30/2017 | | Rico's Pizzeria | | (118 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2017 | | FPL | | (367 94) | Suntrust x7512 | Utilities - Split |
| 3/30/2017 | | Amazon | | (10 52) | Suntrust x7512 | Personal Expenses |
| 3/30/2017 | | Racetrack | | (5 41) | Suntrust x7512 | Auto Expense |
| 3/30/2017 | | Racetrack | | (15 37) | Suntrust x7512 | Auto Expense |
| 3/30/2017 | | FEDEX | | (63 57) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/31/2017 | 5663 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/31/2017 | 5654 | Dex Imaging | | (209 21) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/31/2017 | * 5646 | Sims Media | | (5,884 00) | Suntrust x7512 | Advertising |
| 3/31/2017 | * 5657 | Rob Montgomery | | (750 00) | Suntrust x7512 | Professional Fees |
| 3/31/2017 | 5662 | Ralph Johnson | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/31/2017 | | Service Charge | | (85 00) | Suntrust x7512 | Bank Fees |
| 3/31/2017 | | Kimberly Smith | | (200 00) | Suntrust x7512 | Personal Expenses |
| 3/31/2017 | | Panera Bread | | (61 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/31/2017 | | AT&T | | (576 37) | Suntrust x7512 | Telephone / Cable |
| 3/31/2017 | | Racetrack | | (4 55) | Suntrust x7512 | Auto Expense |
| 3/31/2017 | | FEDEX | | (56 56) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/3/2017 | 5666 | Scott Miller | | (1,747 33) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/3/2017 | 5658 | Silver Oak Neighborhood Assoc  Inc | | (2,526 66) | Suntrust x7512 | Personal Expenses |
| 4/3/2017 | 5668 | Gulf Gate Professional Building | | (13,005 61) | Suntrust x7512 | Office Rent |
| 4/3/2017 | 5669 | Lawrence Zunica | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/3/2017 | * 5645 | Patricia Gautreau | | (1,600 00) | Suntrust x7512 | Investor Payment |
| 4/3/2017 | * 5656 | Mary Zeigler | | (750 00) | Suntrust x7512 | Professional Fees |
| 4/3/2017 | * 5661 | Andrade's | | (160 00) | Suntrust x7512 | Advertising |
| 4/3/2017 | * 5664 | Kenneth Rossman | | (1,250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/3/2017 | | ATM Withdrawal | | (202 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/3/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/3/2017 | | Perkins | | (25 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/3/2017 | | Broken Egg | | (69 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/3/2017 | | Broken Egg | | (35 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/3/2017 | | Oceania Cruises | | (3,000 00) | Suntrust x7512 | Professional Fees |
| 4/3/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/3/2017 | | Google | | (91 10) | Suntrust x7512 | Advertising |
| 4/3/2017 | | Broken Egg | | (20 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/3/2017 | | Amazon | | (4 54) | Suntrust x7512 | Personal Expenses |
| 4/3/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 4/3/2017 | | JSI Management | | (3,265 21) | Suntrust x7512 | Office Rent |
| 4/3/2017 | | Lowes | | (191 55) | Suntrust x7512 | Beach House |
| 4/3/2017 | | Target | | (74 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/3/2017 | | Lowes | | (240 65) | Suntrust x7512 | Beach House |
| 4/3/2017 | | Racetrack | | (41 09) | Suntrust x7512 | Auto Expense |
| 4/3/2017 | | Racetrack | | (36 34) | Suntrust x7512 | Auto Expense |
| 4/3/2017 | | Publix | | (75 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/3/2017 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 4/3/2017 | | Facebook | | (342 56) | Suntrust x7512 | Advertising |
| 4/3/2017 | | Facebook | | (84 41) | Suntrust x7512 | Advertising |
| 4/3/2017 | | Vonage | | (14 96) | Suntrust x7512 | Telephone / Cable |
| 4/3/2017 | | A-AAA Key Mini Storage | | (174 41) | Suntrust x7512 | Storage |
| 4/3/2017 | | FEDEX | | (33 66) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2017 | 5659 | Shinola Productions Inc | | (600 00) | Suntrust x7512 | Advertising |
| 4/4/2017 | 5367 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 4/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 4/4/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/4/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/4/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/4/2017 | | W8 Tech com | | (6 65) | Suntrust x7512 | Advertising |
| 4/4/2017 | | Broken Egg | | (6 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/4/2017 | | Walts Fish Market | | (84 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/4/2017 | | Thorntons | | (42 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/4/2017 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 4/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2017 | | Moes | | (46 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/4/2017 | | Broken Egg | | (23 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 4/4/2017 | | State Farm | | (286 62) | Suntrust x7512 | Auto Expense |
| 4/4/2017 | | Roknich Law Firm | Wire Out | (45,000 00) | Suntrust x7512 | Beach House |
| 4/4/2017 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/4/2017 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 4/4/2017 | | 2buysafe com | | (79 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2017 | | Barnes and Noble | | (46 20) | Suntrust x7512 | Personal Expenses |
| 4/4/2017 | | State Farm | | (146 82) | Suntrust x7512 | Auto Expense |
| 4/4/2017 | | FAIRFAX FLOORS INC | | (4,000 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | 5676 | Manasota Office Supplies LLC | | (13,000 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | 5673 | Sims Media | | (2,053 00) | Suntrust x7512 | Advertising |
| 4/5/2017 | | Sleep Inn & Suites | | (110 88) | Suntrust x7512 | Travel |
| 4/5/2017 | | Olive Garden | | (172 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2017 | | Broken Egg | | (33 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2017 | | Extreme Reach | | (130 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | Tijuana Flats Burrito | | (55 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | FEDEX | | (25 78) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2017 | | Vonage | | (11 45) | Suntrust x7512 | Telephone / Cable |
| 4/6/2017 | 5665 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/6/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/6/2017 | | ATM Withdrawal | | (322 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/6/2017 | | Extra Space Storage | | (328 86) | Suntrust x7512 | Storage |
| 4/6/2017 | | Broken Egg | | (50 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/6/2017 | | Broken Egg | | (35 61) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/6/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/6/2017 | | USPS | | (15 75) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/6/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/6/2017 | | Anytime Fitness | | (32 08) | Suntrust x7512 | Personal Expenses |
| 4/6/2017 | | Racetrack | | (5 61) | Suntrust x7512 | Auto Expense |
| 4/6/2017 | | Racetrack | | (37 11) | Suntrust x7512 | Auto Expense |
| 4/7/2017 | 5674 | Viviana Ulloa | | (1,068 15) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/7/2017 | | Hooters | | (35 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/7/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/7/2017 | | USPS | | (29 05) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/7/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/7/2017 | | FPL | | (88 00) | Suntrust x7512 | Utilities - Split |
| 4/7/2017 | | FPL | | (53 00) | Suntrust x7512 | Utilities - Split |
| 4/7/2017 | | Home Depot | | (905 64) | Suntrust x7512 | Beach House |
| 4/10/2017 | 5687 | Brad Wasserman | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 4/10/2017 | 5667 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 4/10/2017 | 5675 | Adelle Valle | | (375 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2017 | 5680 | Chris Peters | | (855 99) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/10/2017 | 5685 | Philip Wasserman | | (1,100 00) | Suntrust x7512 | Personal Expenses |
| 4/10/2017 | * 5612 | Nicholas Taldone | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 4/10/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/10/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/10/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/10/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/10/2017 | | ATM Withdrawal | | (63 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/10/2017 | | ATM Withdrawal | | (223 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/10/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2017 | | Broken Egg | | (33 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/10/2017 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2017 | | Panera Bread | | (63 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2017 | | Sarasota Kennel | | (36 00) | Suntrust x7512 | Personal Expenses |
| 4/10/2017 | | Hooters | | (54 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/10/2017 | | John Ledogar | Wire Out | (1,000 00) | Suntrust x7512 | Investor Payment |
| 4/10/2017 | | Racetrack | | (24 66) | Suntrust x7512 | Auto Expense |
| 4/10/2017 | | Publix | | (40 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/10/2017 | | ZIPRECRUITER | | (799 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2017 | 5686 | Lennart's Handyman Service | | (2,065 00) | Suntrust x7512 | Beach House |
| 4/11/2017 | | Home Depot | | (329 84) | Suntrust x7512 | Beach House |
| 4/11/2017 | | Clikwiz LLC | | (300 00) | Suntrust x7512 | Advertising |
| 4/11/2017 | | Jersey Mike's | | (69 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/11/2017 | | Marathon Petro | | (43 55) | Suntrust x7512 | Auto Expense |
| 4/11/2017 | | USPS | | (59 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2017 | | USPS | | (73 15) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2017 | | Publix | | (51 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/11/2017 | | Vonage | | (11 48) | Suntrust x7512 | Telephone / Cable |
| 4/11/2017 | | Vonage | | (1,435 00) | Suntrust x7512 | Telephone / Cable |
| 4/11/2017 | | Vonage | | (14 96) | Suntrust x7512 | Telephone / Cable |
| 4/12/2017 | 5681 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 4/12/2017 | 5684 | Michael Laake | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/12/2017 | 5682 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 4/12/2017 | 5679 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 4/12/2017 | * 5671 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/12/2017 | | Dickeys Fl | | (56 71) | Suntrust x7512 | Personal Expenses |
| 4/12/2017 | | FAIRFAX FLOORS INC | | (4,000 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2017 | | Lakewood Ranch | | (18 49) | Suntrust x7512 | Personal Expenses |
| 4/12/2017 | | FEDEX | | (30 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/13/2017 | 5683 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 4/13/2017 | 5688 | Michael Kantor | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 4/13/2017 | 5689 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 4/13/2017 | | Phillip Roy Financial Consultants | | (38,465 56) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/13/2017 | | Broken Egg | | (20 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/13/2017 | | Millies Cafe | | (78 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/13/2017 | | 7 - Eleven | | (5 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/14/2017 | 5690 | Kenneth Rossman | | (3,250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/14/2017 | 5902 | John Roveto | | (15,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | Kimberly Smith | | (200 00) | Suntrust x7512 | Personal Expenses |
| 4/14/2017 | | NIPR | | (86 18) | Suntrust x7512 | License Fees and State Payments |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/14/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/14/2017 | | Valentinos Pizzeria | | (49 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/14/2017 | | Racetrack | | (17 01) | Suntrust x7512 | Auto Expense |
| 4/17/2017 | 5672 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/17/2017 | 5692 | Randy Frankberg | | (1,950 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/17/2017 | 5901 | Mark Sebben | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/17/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 4/17/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/17/2017 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/17/2017 | | Home Depot | | (2,564 97) | Suntrust x7512 | Beach House |
| 4/17/2017 | | Broken Egg | | (32 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/17/2017 | | Kimberly Smith | | (200 00) | Suntrust x7512 | Personal Expenses |
| 4/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/17/2017 | | AT&T | | (36 18) | Suntrust x7512 | Telephone / Cable |
| 4/17/2017 | | Miller's Ale House | | (43 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/17/2017 | | Straz Food and Beverage | | (263 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/17/2017 | | Keke's Breakfast Cafe | | (68 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/17/2017 | | Saltwater Cafe | | (159 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/17/2017 | | Racetrack | | (42 76) | Suntrust x7512 | Auto Expense |
| 4/17/2017 | | Racetrack | | (1 59) | Suntrust x7512 | Auto Expense |
| 4/17/2017 | | Publix | | (31 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/18/2017 | 5694 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 4/18/2017 | 5698 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 4/18/2017 | 5900 | Sims Media | | (6,953 00) | Suntrust x7512 | Advertising |
| 4/18/2017 | 5695 | Justin Uffinger | | (216 97) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2017 | 5691 | Kenneth Rossman | | (3,250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/18/2017 | 5701 | Michael Laake | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/18/2017 | 5693 | Michelle Parise | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/18/2017 | 5899 | Sims Media | | (6,630 00) | Suntrust x7512 | Advertising |
| 4/18/2017 | | Tropical Beach Resorts | | (701 31) | Suntrust x7512 | Personal Expenses |
| 4/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2017 | | Broken Egg | | (33 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/18/2017 | | Jersey Mike's | | (46 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/18/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | 5677 | OSI | | (20 00) | Suntrust x7512 | Miscellaneous |
| 4/19/2017 | 5699 | Budget Movers | | (630 00) | Suntrust x7512 | Beach House |
| 4/19/2017 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/19/2017 | | Broken Egg | | (56 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/19/2017 | | Broken Egg | | (18 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/19/2017 | | Kimberly Smith | | (400 00) | Suntrust x7512 | Personal Expenses |
| 4/19/2017 | | Tampa Bay Times Forum | | (1,439 73) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2017 | | AAA Life Insurance | | (353 97) | Suntrust x7512 | Personal Expenses |
| 4/19/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 4/20/2017 | | Service Charge | | (299 35) | Suntrust x7512 | Bank Fees |
| 4/20/2017 | | Marathon Petro | | (39 02) | Suntrust x7512 | Auto Expense |
| 4/20/2017 | | Sleep Inn & Suites | | (82 88) | Suntrust x7512 | Travel |
| 4/20/2017 | | Home Depot | | (344 54) | Suntrust x7512 | Beach House |
| 4/20/2017 | | Broken Egg | | (20 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/20/2017 | | ExxonMobil | | (8 54) | Suntrust x7512 | Auto Expense |
| 4/20/2017 | | Firehouse Subs | | (59 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2017 | | 7 - Eleven | | (7 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/20/2017 | | Racetrack | | (11 60) | Suntrust x7512 | Auto Expense |
| 4/20/2017 | | Publix | | (159 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/21/2017 | 5703 | Michael Laake | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/21/2017 | 5697 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 4/21/2017 | 5702 | Michael Wasserman | Deposited into Chase x6030 | (12,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/21/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/21/2017 | | ATM Withdrawal | | (503 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/21/2017 | | Kimberly Smith | | (200 00) | Suntrust x7512 | Personal Expenses |
| 4/21/2017 | | Tijuana Flats Burrito | | (58 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/21/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/21/2017 | | FPL | | (235 00) | Suntrust x7512 | Utilities - Split |
| 4/21/2017 | | Target | | (324 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/21/2017 | | Racetrack | | (5 48) | Suntrust x7512 | Auto Expense |
| 4/21/2017 | | Racetrack | | (39 12) | Suntrust x7512 | Auto Expense |
| 4/24/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/24/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/24/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/24/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/24/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/24/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/24/2017 | | Broken Egg | | (34 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/24/2017 | | CBS Radio | | (4,760 00) | Suntrust x7512 | Advertising |
| 4/24/2017 | | Hagans Pet Resort | | (1,200 00) | Suntrust x7512 | Personal Expenses |
| 4/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2017 | | Valentinos Pizzeria | | (19 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/24/2017 | | Racetrack | | (81 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/24/2017 | | Amazon | | (42 31) | Suntrust x7512 | Auto Expense |
| 4/24/2017 | | Anytime Fitness | | (4 54) | Suntrust x7512 | Personal Expenses |
| 4/24/2017 | | Amazon | | (49 22) | Suntrust x7512 | Personal Expenses |
| 4/24/2017 | | Amazon | | (23 80) | Suntrust x7512 | Personal Expenses |
| 4/24/2017 | | Amazon | | (118 54) | Suntrust x7512 | Personal Expenses |
| 4/24/2017 | | Amazon | | (266 06) | Suntrust x7512 | Personal Expenses |
| 4/24/2017 | | Racetrack | | (5 08) | Suntrust x7512 | Auto Expense |
| 4/24/2017 | | Racetrack | | (5 08) | Suntrust x7512 | Auto Expense |
| 4/24/2017 | | DirectTV | | (197 76) | Suntrust x7512 | Beach House |
| 4/24/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 4/25/2017 | 5700 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 4/25/2017 | * 5707 | Sims Media | | (5,000 00) | Suntrust x7512 | Advertising |
| 4/25/2017 | | Jersey Mike's | | (7 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/25/2017 | | Jersey Mike's | | (52 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/25/2017 | | NIPR | | (56 18) | Suntrust x7512 | License Fees and State Payments |
| 4/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2017 | | Office Depot/Max | | (235 05) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | 5696 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 4/26/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/26/2017 | | ATM Withdrawal | | (102 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/26/2017 | | Geckos Grill & Pub | | (43 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/26/2017 | | Broken Egg | | (37 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/26/2017 | | Kimberly Smith | | (400 00) | Suntrust x7512 | Personal Expenses |
| 4/26/2017 | | NIPR | | (1,230 62) | Suntrust x7512 | License Fees and State Payments |
| 4/26/2017 | | Darnellbrow | | (130 00) | Suntrust x7512 | Miscellaneous |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2017 | | Racetrack | | (9 06) | Suntrust x7512 | Auto Expense |
| 4/26/2017 | | Racetrack | | (29 86) | Suntrust x7512 | Auto Expense |
| 4/27/2017 | 5903 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 4/27/2017 | * 5714 | Budget Movers | | (1,092 00) | Suntrust x7512 | Beach House |
| 4/27/2017 | | Broken Egg | | (35 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2017 | | Ruby Tuesday | | (51 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2017 | | Texaco | | (47 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2017 | | FEDEX | | (31 15) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/28/2017 | 5708 | Sims Media | | (4,914 00) | Suntrust x7512 | Advertising |
| 4/28/2017 | 5716 | Discount Telecom | | (842 40) | Suntrust x7512 | Telephone / Cable |
| 4/28/2017 | 5705 | Sarasota Document Shredding | | (50 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/28/2017 | 5704 | Department Of State | | (250 00) | Suntrust x7512 | License Fees and State Payments |
| 4/28/2017 | 5715 | Discount Telecom | | (2,599 03) | Suntrust x7512 | Telephone / Cable |
| 4/28/2017 | * 5718 | Kenneth Rossman | | (3,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/28/2017 | | Phillip Roy Financial Consultants | | (39,272 90) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/28/2017 | | Service Charge | | (61 50) | Suntrust x7512 | Bank Fees |
| 4/28/2017 | | ALG * AIR | | (207 50) | Suntrust x7512 | Miscellaneous |
| 4/28/2017 | | ALG * AIR | | (207 50) | Suntrust x7512 | Miscellaneous |
| 4/28/2017 | | Clayton's Siesta Grille | | (255 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/28/2017 | | Extreme Reach | | (455 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/28/2017 | | Lowes | | (265 84) | Suntrust x7512 | Beach House |
| 4/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/28/2017 | | AT&T | | (527 34) | Suntrust x7512 | Telephone / Cable |
| 4/28/2017 | | Brooklyn Bagel | | (32 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/1/2017 | 5724 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 5/1/2017 | 5727 | Viviana Ulloa | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/1/2017 | 5728 | Justin Uffinger | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/1/2017 | 5713 | Chris Peters | | (535 44) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/1/2017 | 5720 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/1/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/1/2017 | | ATM Withdrawal | | (403 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/1/2017 | | Ritz - Carlton | | (500 00) | Suntrust x7512 | Travel |
| 5/1/2017 | | Buccaneers Tickets | | (1,043 30) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 5/1/2017 | | Home Depot | | (207 11) | Suntrust x7512 | Beach House |
| 5/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/1/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/1/2017 | | Keke's Breakfast Cafe | | (36 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/1/2017 | | RTG Cust | | (4,176 10) | Suntrust x7512 | Personal Expenses |
| 5/1/2017 | | Tervis Tumbler | | (78 08) | Suntrust x7512 | Personal Expenses |
| 5/1/2017 | | Ivan D'Souza | Wire Out | (2,015 00) | Suntrust x7512 | Investor Payment |
| 5/1/2017 | | Racetrack | | (28 51) | Suntrust x7512 | Auto Expense |
| 5/1/2017 | | Costco | | (55 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/1/2017 | | Costco | | (697 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/1/2017 | | Costco | | (177 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/1/2017 | | Sunoco | | (4 00) | Suntrust x7512 | Auto Expense |
| 5/2/2017 | 5723 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/2/2017 | 5725 | Adelle Valle | | (300 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | 5730 | Kenneth Rossman | | (3,750 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/2/2017 | * 5717 | Discount Telecom | | (842 41) | Suntrust x7512 | Telephone / Cable |
| 5/2/2017 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/2/2017 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 5/2/2017 | | Hooters | | (43 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/2/2017 | | Keke's Breakfast Cafe | | (37 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/2/2017 | | One Minute Key Shop | | (36 33) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | Sunbiz.org | | (138 75) | Suntrust x7512 | Professional Fees |
| 5/2/2017 | | Sunbiz.org | | (138 75) | Suntrust x7512 | Professional Fees |
| 5/2/2017 | | Sunbiz.org | | (138 75) | Suntrust x7512 | Professional Fees |
| 5/2/2017 | | Sunbiz.org | | (138 75) | Suntrust x7512 | Professional Fees |
| 5/2/2017 | | Texaco | | (44 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/2/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2017 | | Brooklyn Bagel | | (81 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/2/2017 | | Google | | (105 00) | Suntrust x7512 | Advertising |
| 5/2/2017 | | Publix | | (66 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/2/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 5/2/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 5/2/2017 | | A-AAA Key Mini Storage | | (174 41) | Suntrust x7512 | Storage |
| 5/3/2017 | * 5710 | Chris Peters | | (2,867 56) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/3/2017 | * 5719 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/3/2017 | | Broken Egg | | (20 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/3/2017 | | Wayfair com | | (1,378 06) | Suntrust x7512 | Beach House |
| 5/3/2017 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 5/3/2017 | | Jersey Mike's | | (108 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/3/2017 | | Sarasota Co - Utilities | | (111 58) | Suntrust x7512 | Utilities |
| 5/3/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 5/3/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 5/3/2017 | | FPL | | (221 07) | Suntrust x7512 | Utilities - Split |
| 5/3/2017 | | FPL | | (18 24) | Suntrust x7512 | Utilities - Split |
| 5/3/2017 | | FPL | | (424 50) | Suntrust x7512 | Utilities - Split |
| 5/3/2017 | | 7 - Eleven | | (36 61) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/3/2017 | | Lowes | | (59 45) | Suntrust x7512 | Beach House |
| 5/3/2017 | | Paypal | | (5 45) | Suntrust x7512 | Personal Expenses |
| 5/3/2017 | | FEDEX | | (34 19) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2017 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 5/4/2017 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 5/4/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 5/4/2017 | | Olive Garden | | (101 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/4/2017 | | Piccolo Italian Market | | (126 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/4/2017 | | Staples | | (163 73) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/4/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/4/2017 | | State Farm | | (286 62) | Suntrust x7512 | Auto Expense |
| 5/4/2017 | | State Farm | | (146 82) | Suntrust x7512 | Auto Expense |
| 5/4/2017 | | 7 - Eleven | | (30 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/5/2017 | 5904 | Lennart's Handyman Service | | (1,985 00) | Suntrust x7512 | Beach House |
| 5/5/2017 | 5736 | Sims Media | | (6,920 00) | Suntrust x7512 | Advertising |
| 5/5/2017 | 5732 | Kenneth Rossman | | (1,245 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/5/2017 | 5706 | Nicholas Taldone | | (2,000 00) | Suntrust x7512 | Professional Fees |
| 5/5/2017 | * 5712 | Darrel's Locksmith Sarsetze | | (420 00) | Suntrust x7512 | Beach House |
| 5/5/2017 | | Parking | | (20 00) | Suntrust x7512 | Auto Expense |
| 5/5/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 5/5/2017 | | Keke's Breakfast Cafe | | (22 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/5/2017 | | Panera Bread | | (90 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/5/2017 | | Home Depot | | (188 13) | Suntrust x7512 | Beach House |
| 5/8/2017 | 5721 | Dex Imaging | | (197 04) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | 5733 | Salesforce Com | | (16,916 25) | Suntrust x7512 | Software Expense |
| 5/8/2017 | 5735 | Justin Uffinger | | (489 87) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | Extra Space Storage | | (328 86) | Suntrust x7512 | Storage |
| 5/8/2017 | | Hie Sarasota East | | (571 20) | Suntrust x7512 | Travel |
| 5/8/2017 | | Hie Sarasota East | | (571 20) | Suntrust x7512 | Travel |
| 5/8/2017 | | Lowes | | (7,018 80) | Suntrust x7512 | Beach House |
| 5/8/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/8/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | Valentinos Pizzeria | | (115 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/8/2017 | | Ichiban Restaurant | | (122 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/8/2017 | | Mailchimp com | | (65 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | Racetrack | | (20 68) | Suntrust x7512 | Auto Expense |
| 5/8/2017 | | Racetrack | | (40 92) | Suntrust x7512 | Auto Expense |
| 5/8/2017 | | Publix | | (126 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/8/2017 | | FEDEX | | (107 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/8/2017 | | Vonage | | (9 74) | Suntrust x7512 | Telephone / Cable |
| 5/9/2017 | 5722 | Ralph Johnson | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/9/2017 | 5747 | Alan Haft | | (7,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/9/2017 | 5738 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/9/2017 | 5742 | Michelle Parise | | (60 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/9/2017 | 5746 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/9/2017 | | Harrys Sports Bar | | (57 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/9/2017 | | Antex Life Insurance | | (20 00) | Suntrust x7512 | Insurance Expense |
| 5/9/2017 | | Jersey Mike's | | (7 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/9/2017 | | Jersey Mike's | | (140 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/9/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/9/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/9/2017 | | Target | | (434 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/9/2017 | | Publix | | (121 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/10/2017 | 5740 | Viviana Ulloa | | (819 17) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/10/2017 | 5752 | Michael Laake | | (2,550 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/10/2017 | 5729 | Kenneth Rossman | | (3,750 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/10/2017 | | Hibiscus Suites | | (366 24) | Suntrust x7512 | Travel |
| 5/10/2017 | | Broken Egg | | (38 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/10/2017 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 5/10/2017 | | Outback | | (178 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/10/2017 | | Ruby Tuesday | | (46 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/10/2017 | | Costco | | (186 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/10/2017 | | Home Depot | | (815 38) | Suntrust x7512 | Beach House |
| 5/10/2017 | | Champs | | (42 80) | Suntrust x7512 | Miscellaneous |
| 5/10/2017 | | ZIPRECRUITER | | (799 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | 5743 | John Roveto | | (15,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 5/11/2017 | 5726 | Granite | | (1,750 00) | Suntrust x7512 | Beach House |
| 5/11/2017 | 5753 | G & G Granite | | (1,750 00) | Suntrust x7512 | Beach House |
| 5/11/2017 | | Phillip Roy Financial Consultants | | (44,624 48) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/11/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/11/2017 | | ATM Withdrawal | | (223 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/11/2017 | | Evies Golf Center | | (45 00) | Suntrust x7512 | Personal Expenses |
| 5/11/2017 | | Evies Golf Center | | (20 75) | Suntrust x7512 | Personal Expenses |
| 5/11/2017 | | Miller's Ale House | | (98 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2017 | | Broken Egg | | (32 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2017 | | Hooters | | (20 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | Brooklyn Bagel | | (106 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2017 | | DirectTV | | (28 35) | Suntrust x7512 | Beach House |
| 5/11/2017 | | Comcast Cable Communications Media | Wire Out | (6,137 00) | Suntrust x7512 | Advertising |
| 5/11/2017 | | Son Glo Proper | | (16 48) | Suntrust x7512 | Auto Expense |
| 5/11/2017 | | FEDEX | | (33 94) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/11/2017 | | Vonage | | (1,520 50) | Suntrust x7512 | Telephone / Cable |
| 5/12/2017 | 5734 | Star Telegram | | (3,150 00) | Suntrust x7512 | Advertising |
| 5/12/2017 | 5739 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/12/2017 | 5755 | Adelle Valle | | (475 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/12/2017 | 5764 | Sims Media | | (7,560 00) | Suntrust x7512 | Advertising |
| 5/12/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 5/12/2017 | | NIPR | | (56 18) | Suntrust x7512 | License Fees and State Payments |
| 5/12/2017 | | NIPR | | (146 18) | Suntrust x7512 | License Fees and State Payments |
| 5/12/2017 | | Tampa Bay Rays Tickets | | (302 30) | Suntrust x7512 | Personal Expenses |
| 5/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/12/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/12/2017 | | Marlin Business Manual | | (397 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/12/2017 | | John Ledogar | Wire Out | (1,045 00) | Suntrust x7512 | Investor Payment |
| 5/12/2017 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 5/12/2017 | | Speedway | | (42 28) | Suntrust x7512 | Auto Expense |
| 5/12/2017 | | Racetrack | | (26 64) | Suntrust x7512 | Auto Expense |
| 5/15/2017 | 5757 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/15/2017 | 5737 | Casey Key Surf Club LLC | | (8,026 32) | Suntrust x7512 | Beach House |
| 5/15/2017 | 5748 | Cindy Destefaro | | (145 80) | Suntrust x7512 | Miscellaneous |
| 5/15/2017 | 5749 | Urs Agents LLC | | (99 00) | Suntrust x7512 | License Fees and State Payments |
| 5/15/2017 | 5760 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/15/2017 | | Hooters | | (224 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/15/2017 | | Broken Egg | | (128 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/15/2017 | | Hie Sarasota East | | (492 80) | Suntrust x7512 | Travel |
| 5/15/2017 | | Hie Sarasota East | | (616 00) | Suntrust x7512 | Travel |
| 5/15/2017 | | Keke's Breakfast Cafe | | (43 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/15/2017 | | Broken Egg | | (35 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/15/2017 | | McCurdy's Comedy Theatre | | (44 16) | Suntrust x7512 | Personal Expenses |
| 5/15/2017 | | Pelican Alley | | (244 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/15/2017 | | Table Restaurant | | (523 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/15/2017 | | Walgreens | | (506 41) | Suntrust x7512 | Personal Expenses |
| 5/15/2017 | | Vonage | | (32 56) | Suntrust x7512 | Telephone / Cable |
| 5/16/2017 | 5751 | Trns Call Center | | (11,095 88) | Suntrust x7512 | Telephone / Cable |
| 5/16/2017 | 5756 | The Seattle Times | | (3,000 00) | Suntrust x7512 | Advertising |
| 5/16/2017 | 5759 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 5/16/2017 | | Quality Inn | | (422 45) | Suntrust x7512 | Travel |
| 5/16/2017 | | Keke's Breakfast Cafe | | (84 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2017 | | Valentinos Pizzeria | | (73 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/16/2017 | | Publix | | (135 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/16/2017 | | 2Buysafe Com | | (79 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | 5731 | Kenneth Rossman | | (2,755 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/17/2017 | 5762 | Kenneth Rossman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/17/2017 | 5761 | Kenneth Rossman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/17/2017 | | Broken Egg | | (69 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/17/2017 | | Buccaneers Tickets | | (1,043 30) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 5/17/2017 | | Tampa Bay Times Forum | | (1,439 73) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/17/2017 | | Brooklyn Bagel | | (110 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/17/2017 | | Target | | (41 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/17/2017 | | 7 - Eleven | | (10 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/17/2017 | | Lowes | | (164 60) | Suntrust x7512 | Beach House |
| 5/18/2017 | 5763 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/18/2017 | 5767 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 5/18/2017 | 5773 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 5/18/2017 | 5750 | Mark Sebben | | (67 41) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/18/2017 | | Service Charge | | (228 30) | Suntrust x7512 | Bank Fees |
| 5/18/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/18/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/18/2017 | | ATM Withdrawal | | (105 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/18/2017 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/18/2017 | | Racetrack | | (42 80) | Suntrust x7512 | Auto Expense |

168

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | Jersey Mike's | | (95 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/18/2017 | | Keke's Breakfast Cafe | | (18 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/18/2017 | | Norton | | (249 99) | Suntrust x7512 | Software Expense |
| 5/18/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2017 | | Costco | | (12 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/18/2017 | | Lowes | | (48 36) | Suntrust x7512 | Beach House |
| 5/18/2017 | | Racetrack | | (2 78) | Suntrust x7512 | Auto Expense |
| 5/18/2017 | | Racetrack | | (1 92) | Suntrust x7512 | Auto Expense |
| 5/18/2017 | | Racetrack | | (38 99) | Suntrust x7512 | Auto Expense |
| 5/19/2017 | 5754 | Lennart's Handyman Service | | (2,600 00) | Suntrust x7512 | Beach House |
| 5/19/2017 | 5769 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 5/19/2017 | 5768 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 5/19/2017 | | Hie Sarasota East | | (1,142 40) | Suntrust x7512 | Travel |
| 5/19/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 5/19/2017 | | Lowes | | (59 97) | Suntrust x7512 | Beach House |
| 5/19/2017 | | Sweetberries | | (88 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/19/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/19/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 5/19/2017 | | Fox News Network | Wire Out | (20,019 20) | Suntrust x7512 | Advertising |
| 5/22/2017 | 5765 | Ronald Sullivan | | (5,750 00) | Suntrust x7512 | Personal Expenses |
| 5/22/2017 | 5776 | Big Brothers/Big Sisters | | (5,000 00) | Suntrust x7512 | Donations |
| 5/22/2017 | 5781 | Sims Media | | (5,750 00) | Suntrust x7512 | Advertising |
| 5/22/2017 | 5741 | John Maloney | | (650 00) | Suntrust x7512 | Professional Fees |
| 5/22/2017 | | Perkins | | (29 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | Keke's Breakfast Cafe | | (74 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | NIPR | | (360 00) | Suntrust x7512 | License Fees and State Payments |
| 5/22/2017 | | Texaco | | (45 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/22/2017 | | Valentinos Pizzeria | | (72 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | Broken Egg | | (22 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | Hie Sarasota East | | (342 72) | Suntrust x7512 | Travel |
| 5/22/2017 | | South Tampa Nails | | (100 00) | Suntrust x7512 | Personal Expenses |
| 5/22/2017 | | State Insur Licens | | (5 00) | Suntrust x7512 | License Fees and State Payments |
| 5/22/2017 | | Keke's Breakfast Cafe | | (42 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 5/22/2017 | | Best Buy | | (4,680 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/22/2017 | | Barnes and Noble | | (20 80) | Suntrust x7512 | Personal Expenses |
| 5/22/2017 | | Racetrack | | (6 27) | Suntrust x7512 | Auto Expense |
| 5/22/2017 | | Racetrack | | (50 92) | Suntrust x7512 | Auto Expense |
| 5/22/2017 | | Racetrack | | (10 03) | Suntrust x7512 | Auto Expense |
| 5/22/2017 | | Publix | | (19 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | Publix | | (22 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | Publix | | (103 22) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | Publix | | (129 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2017 | | FEDEX | | (31 96) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/22/2017 | | DirectTV | | (192 95) | Suntrust x7512 | Beach House |
| 5/22/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 5/23/2017 | 5782 | Kenneth Rossman | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/23/2017 | 5775 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/23/2017 | 5778 | Sims Media | | (7,616 00) | Suntrust x7512 | Advertising |
| 5/23/2017 | 5780 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 5/23/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2017 | | Broken Egg | | (33 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/23/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2017 | | Brooklyn Bagel | | (96 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/23/2017 | | Amazon | | (75 76) | Suntrust x7512 | Personal Expenses |
| 5/24/2017 | | Quality Inn | | (168 98) | Suntrust x7512 | Travel |
| 5/24/2017 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 5/24/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | 5777 | Lawrence Zunica | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/25/2017 | 5772 | Fidelity Guaranty Life Insurance Company | | (1,403 65) | Suntrust x7512 | Insurance Expense |
| 5/25/2017 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/25/2017 | | Lucky Pelican | | (42 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/25/2017 | | Broken Egg | | (87 22) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/25/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/25/2017 | | Lowes | | (194 21) | Suntrust x7512 | Beach House |
| 5/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/25/2017 | | Amazon | | (7 30) | Suntrust x7512 | Personal Expenses |
| 5/25/2017 | | 7 - Eleven | | (6 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/26/2017 | 5783 | Viviana Ulloa | | (488 87) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/26/2017 | | Hooters | | (34 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/26/2017 | | Five Guys | | (64 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/26/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 5/26/2017 | | Texaco | | (44 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/26/2017 | | FEDEX | | (25 72) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2017 | 5792 | Ralph Johnson | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/30/2017 | 5791 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 5/30/2017 | 5788 | Big Brothers/Big Sisters | | (600 00) | Suntrust x7512 | Donations |
| 5/30/2017 | 5774 | Steve Edmiston | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/30/2017 | 5793 | Justin Uffinger | | (240 11) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2017 | | Phillip Roy Financial Consultants | | (46,713 58) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/30/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/30/2017 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/30/2017 | | ATM Withdrawal | | (203 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/30/2017 | | Ichiban Restaurant | | (74 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | Lucky Pelican | | (94 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | Quality Inn | | (337 96) | Suntrust x7512 | Travel |
| 5/30/2017 | | Harrys Sports Bar | | (129 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | Quality Inn | | (84 49) | Suntrust x7512 | Travel |
| 5/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2017 | | Valentinos Pizzeria | | (64 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | Dallas Morning News | | (4,000 00) | Suntrust x7512 | Advertising |
| 5/30/2017 | | Hooters | | (59 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | Broken Egg | | (68 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | Tampa Bay Times Forum | | (1,123 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 5/30/2017 | | Fairfield Inn & Suites | | (119 84) | Suntrust x7512 | Travel |
| 5/30/2017 | | Costco | | (43 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | Racetrack | | (29 71) | Suntrust x7512 | Auto Expense |
| 5/30/2017 | | Costco | | (385 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | Lowes | | (153 91) | Suntrust x7512 | Beach House |
| 5/30/2017 | | Racetrack | | (7 14) | Suntrust x7512 | Auto Expense |
| 5/30/2017 | | Publix | | (105 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 5/30/2017 | | Vonage | | (18 78) | Suntrust x7512 | Telephone / Cable |
| 5/30/2017 | | Vonage | | (233 24) | Suntrust x7512 | Telephone / Cable |
| 5/30/2017 | | Publix | | (54 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (50,000 00) | Suntrust x4338 | Transfer Out |
| 5/31/2017 | 5795 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/31/2017 | 5785 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 5/31/2017 | 5784 | Tr Sutya | | (1,180 00) | Suntrust x7512 | Miscellaneous |
| 5/31/2017 | | Service Charge | | (109 50) | Suntrust x7512 | Bank Fees |
| 5/31/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/31/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/31/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | Broken Egg | | (39 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/31/2017 | | Jersey Mike's | | (97 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/31/2017 | | NBC Universal | | (2,550 00) | Suntrust x7512 | Advertising |
| 5/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2017 | | Walmart | | (68 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/31/2017 | | Greatermedia Philad | | (2,550 00) | Suntrust x7512 | Advertising |
| 5/31/2017 | | Lexmod | | (889 75) | Suntrust x7512 | Personal Expenses |

170

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 6/1/2017 | * 5770 | Treasurer- State Of Connnecticut | | (130 00) | Suntrust x7512 | Miscellaneous |
| 6/1/2017 | * 5779 | Nicholas Taldone | | (1,500 00) | Suntrust x7512 | Professional Fees |
| 6/1/2017 | | Racetrack | | (41 04) | Suntrust x7512 | Auto Expense |
| 6/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/1/2017 | | Valentinos Pizzeria | | (70 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/1/2017 | | WWSB | | (2,635 00) | Suntrust x7512 | Advertising |
| 6/1/2017 | | Comcast Cable Communications | | (335 22) | Suntrust x7512 | Telephone / Cable |
| 6/1/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 6/1/2017 | | FEDEX | | (39 57) | Suntrust x7512 | Auto Expense |
| 6/1/2017 | | FEDEX | | (30 77) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/2/2017 | * 5796 | Kenneth Rossman | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/2/2017 | | Walts Fish Market | | (144 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/2/2017 | | Walts Fish Market | | (10 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/2/2017 | | Broken Egg | | (36 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/2/2017 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 6/2/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 6/2/2017 | | Lowes | | (226 91) | Suntrust x7512 | Beach House |
| 6/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/2/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/2/2017 | | Brooklyn Bagel | | (109 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/2/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 6/2/2017 | | A-AAA Key Mini Storage | | (174 41) | Suntrust x7512 | Storage |
| 6/5/2017 | 5797 | Adelle Valle | | (840 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | * 5790 | Sims Media | | (5,250 00) | Suntrust x7512 | Advertising |
| 6/5/2017 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/5/2017 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 6/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | Google | | (111 42) | Suntrust x7512 | Advertising |
| 6/5/2017 | | Olive Garden | | (104 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/5/2017 | | USPS | | (15 75) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 6/5/2017 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 6/5/2017 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 6/5/2017 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 6/5/2017 | | Starbucks | | (8 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/5/2017 | | Hooters | | (18 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/5/2017 | | Deposited Item Returned | | (500 00) | Suntrust x7512 | Miscellaneous |
| 6/5/2017 | | Service Charge | | (12 50) | Suntrust x7512 | Bank Fees |
| 6/5/2017 | | Best Buy | | (1,166 27) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | CVS | | (24 78) | Suntrust x7512 | Personal Expenses |
| 6/5/2017 | | Sunoco | | (25 98) | Suntrust x7512 | Auto Expense |
| 6/5/2017 | | Books a Million | | (59 92) | Suntrust x7512 | Personal Expenses |
| 6/5/2017 | | FEDEX | | (15 46) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2017 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 6/6/2017 | | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/6/2017 | 5802 | | | | | |
| 6/6/2017 | * 5804 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | Broken Egg | | (29 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/6/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 6/6/2017 | | Sarasota Co - Utilities | | (79 76) | Suntrust x7512 | Utilities |
| 6/6/2017 | | Corkscrew Deli | | (82 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2017 | | FPL | Wire Out | (114 05) | Suntrust x7512 | Utilities - Split |
| 6/6/2017 | | Ivan D'Souza | Wire Out | (2,015 00) | Suntrust x7512 | Investor Payment |
| 6/6/2017 | | Racetrack | | (1 81) | Suntrust x7512 | Auto Expense |
| 6/6/2017 | | Palmer Market | | (39 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/6/2017 | | John Ledogar | | (1,015 00) | Suntrust x7512 | Investor Payment |
| 6/7/2017 | * 5786 | Rob Montgomery | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 6/7/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 6/7/2017 | | Keke's Breakfast Cafe | | (87 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2017 | | WWSB | | (2,720 00) | Suntrust x7512 | Advertising |
| 6/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2017 | | Brooklyn Bagel | | (105 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/7/2017 | | FPL | | (470 84) | Suntrust x7512 | Utilities - Split |
| 6/7/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2017 | | FPL | Wire Out | (335 66) | Suntrust x7512 | Utilities - Split |
| 6/7/2017 | | Fox News Network | Wire Out | (122,536 00) | Suntrust x7512 | Advertising |
| 6/7/2017 | | WGN Television | | (9,520 00) | Suntrust x7512 | Advertising |
| 6/7/2017 | | FEDEX | | (29 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2017 | | Racetrack | | (1 92) | Suntrust x7512 | Auto Expense |
| 6/8/2017 | 5798 | Manasota Office Supplies LLC | | (375 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | 5799 | Manasota Office Supplies LLC | | (4,552 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | 5822 | Sims Media | | (8,734 00) | Suntrust x7512 | Advertising |
| 6/8/2017 | 5809 | Kenneth Rossman | | (9,633 33) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/8/2017 | | AT&T | | (33 37) | Suntrust x7512 | Telephone / Cable |
| 6/8/2017 | | Panera Bread | | (100 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | Vonage | | (65 00) | Suntrust x7512 | Telephone / Cable |
| 6/8/2017 | | Marlin Business Manual | | (397 56) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | State Farm | | (270 99) | Suntrust x7512 | Auto Expense |
| 6/8/2017 | | State Farm | | (117 20) | Suntrust x7512 | Auto Expense |
| 6/8/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2017 | | Racetrack | | (41 86) | Suntrust x7512 | Auto Expense |
| 6/8/2017 | | Publix | | (152 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/8/2017 | | FPL | | (16 60) | Suntrust x7512 | Utilities - Split |
| 6/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/9/2017 | 5813 | Kenneth Rossman | | (6,350 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/9/2017 | 5817 | Alan Haft | | (10,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/9/2017 | 5766 | Lennart's Handyman Service | | (3,120 00) | Suntrust x7512 | Beach House |
| 6/9/2017 | 5808 | Gulf Gate Professional Building | | (174 16) | Suntrust x7512 | Office Rent |
| 6/9/2017 | | Ichiban Restaurant | | (194 36) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/9/2017 | | Hooters | | (37 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/9/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 6/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/9/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/9/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/9/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/9/2017 | | Nokomis | | (197 42) | Suntrust x7512 | Miscellaneous |
| 6/9/2017 | | I Heart / Premier Radio | Wire Out | (20,735 75) | Suntrust x7512 | Advertising |
| 6/9/2017 | | Amazon | | (206 68) | Suntrust x7512 | Personal Expenses |
| 6/12/2017 | 5806 | Dex Imaging | | (259 87) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | 5801 | Tms Call Center | | (8,544 20) | Suntrust x7512 | Telephone / Cable |
| 6/12/2017 | 5821 | Circle Location Services Inc | | (15,640 00) | Suntrust x7512 | Personal Expenses |
| 6/12/2017 | 5812 | Viviana Ulloa | | (893 64) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/12/2017 | 5810 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/12/2017 | 5800 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 6/12/2017 | * 5794 | Jim La Clair | | (500 00) | Suntrust x7512 | Personal Expenses |
| 6/12/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/12/2017 | | ATM Withdrawal | | (604 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/12/2017 | | Extra Space Storage | | (349 19) | Suntrust x7512 | Storage |
| 6/12/2017 | | Olive Garden | | (112 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | ZIPRECRUITER | | (799 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2017 | | Broken Egg | | (20 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/12/2017 | | Brooklyn Bagel | | (85 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/12/2017 | | Hooters | | (47 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/12/2017 | | Greatermedia Philad | | (3,400 00) | Suntrust x7512 | Advertising |
| 6/12/2017 | | Shell | | (42 15) | Suntrust x7512 | Auto Expense |
| 6/12/2017 | | Costco | | (41 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/12/2017 | | Costco | | (77 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/12/2017 | | Publix | | (37 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/12/2017 | | Champs | | (38 52) | Suntrust x7512 | Miscellaneous |
| 6/12/2017 | | Vonage | | (1,478 59) | Suntrust x7512 | Telephone / Cable |
| 6/13/2017 | 5824 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 6/13/2017 | 5807 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/13/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | Jersey Mike's | | (100 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/13/2017 | | NBC Universal | | (2,550 00) | Suntrust x7512 | Advertising |
| 6/13/2017 | | NBC Universal | | (3,145 00) | Suntrust x7512 | Advertising |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (46 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2017 | | FEDEX | | (81 27) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | 5829 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/14/2017 | 5828 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/14/2017 | | Phillip Roy Financial Consultants | | (49,408 21) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/14/2017 | | Broken Egg | | (19 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/14/2017 | | Delta | | (616 40) | Suntrust x7512 | Auto Expense |
| 6/14/2017 | | Delta | | (616 40) | Suntrust x7512 | Auto Expense |
| 6/14/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 6/14/2017 | | NIPR | | (130 00) | Suntrust x7512 | License Fees and State Payments |
| 6/14/2017 | | Newsmax Advertising | | (4,532 00) | Suntrust x7512 | Advertising |
| 6/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2017 | | Brooklyn Bagel | | (90 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/14/2017 | | Paypal | | (90 95) | Suntrust x7512 | Personal Expenses |
| 6/14/2017 | | Home Depot | | (218 50) | Suntrust x7512 | Beach House |
| 6/15/2017 | 5832 | Cash | | (2,000 00) | Suntrust x7512 | Cash - Check |
| 6/15/2017 | 5771 | Office Of Superintendent Of Insurance | | (30 00) | Suntrust x7512 | Insurance Expense |
| 6/15/2017 | 5818 | Chris Peters | | (3,730 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/15/2017 | 5827 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 6/15/2017 | 5830 | Justin Uffinger | | (445 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | 5820 | Chris Peters | | (261 13) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/15/2017 | | Broken Egg | | (129 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/15/2017 | | Broken Egg | | (34 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/15/2017 | | Newsmax Advertising | | (4,532 00) | Suntrust x7512 | Advertising |
| 6/15/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2017 | | Pier 1 Imports | | (171 18) | Suntrust x7512 | Beach House |
| 6/15/2017 | | FEDEX | | (17 59) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | 5836 | Fairfax Floors Inc | | (2,000 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | 5825 | Sims Media | | (13,994 00) | Suntrust x7512 | Advertising |
| 6/16/2017 | 5831 | Darrel's Locksmith Saresctze | | (80 00) | Suntrust x7512 | Beach House |
| 6/16/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/16/2017 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/16/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 6/16/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 6/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | Valentinos Pizzeria | | (93 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/16/2017 | | FPL | | (125 62) | Suntrust x7512 | Utilities - Split |
| 6/16/2017 | | FPL | | (134 62) | Suntrust x7512 | Utilities - Split |
| 6/16/2017 | | I Heart / Premier Radio | Wire Out | (12,750 00) | Suntrust x7512 | Advertising |
| 6/16/2017 | | Racetrack | | (37 45) | Suntrust x7512 | Auto Expense |
| 6/16/2017 | | Sunoco | | (9 00) | Suntrust x7512 | Auto Expense |
| 6/19/2017 | 5842 | Justin Uffinger | | (275 98) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2017 | 5843 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/19/2017 | | Broken Egg | | (37 22) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/19/2017 | | Buccaneers Tickets | | (1,043 30) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 6/19/2017 | | Ichiban Restaurant | | (89 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/19/2017 | | Olive Garden | | (123 62) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/19/2017 | | Spokane Hardware Supplies | | (76 75) | Suntrust x7512 | Beach House |
| 6/19/2017 | | Tampa Bay Times Forum | | (1,439 73) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 6/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2017 | | Keke's Breakfast Cafe | | (45 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/19/2017 | | Spokane Hardware Supplies | | (76 75) | Suntrust x7512 | Beach House |
| 6/19/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2017 | | FPL | | (435 08) | Suntrust x7512 | Utilities - Split |
| 6/19/2017 | | Racetrack | | (29 79) | Suntrust x7512 | Auto Expense |
| 6/19/2017 | | Racetrack | | (1 92) | Suntrust x7512 | Auto Expense |
| 6/19/2017 | | Ulta | | (90 96) | Suntrust x7512 | Personal Expenses |
| 6/19/2017 | | Vonage | | (466 48) | Suntrust x7512 | Telephone / Cable |
| 6/20/2017 | 5846 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 6/20/2017 | 5845 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 6/20/2017 | 5805 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/20/2017 | 5826 | Mercedes | | (11,250 00) | Suntrust x7512 | Auto Expense |
| 6/20/2017 | | Service Charge | | (386 55) | Suntrust x7512 | Bank Fees |
| 6/20/2017 | | Hibiscus Suites | | (1,349 32) | Suntrust x7512 | Travel |
| 6/20/2017 | | Coca Cola | | (1 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2017 | | Delta | | (25 00) | Suntrust x7512 | Auto Expense |
| 6/20/2017 | | Delta | | (25 00) | Suntrust x7512 | Auto Expense |
| 6/20/2017 | | Frontier | | (235 98) | Suntrust x7512 | Personal Expenses |
| 6/20/2017 | | Jersey Mike's | | (120 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2017 | | Newslink | | (2 14) | Suntrust x7512 | Advertising |
| 6/20/2017 | | Theatre Refres | | (84 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2017 | | Starbucks | | (12 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 6/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/20/2017 | | Onetravel Com | | (21 95) | Suntrust x7512 | Personal Expenses |
| 6/20/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 6/20/2017 | | Amazon | | (95 59) | Suntrust x7512 | Personal Expenses |
| 6/20/2017 | | MTA Vending Machines | | (20 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2017 | | MTA Vending Machines | | (20 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2017 | | MTA Vending Machines | | (20 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2017 | | M&M World | | (155 37) | Suntrust x7512 | Personal Expenses |
| 6/21/2017 | 5844 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 6/21/2017 | 5811 | Hagen Pet Resort | | (1,200 00) | Suntrust x7512 | Personal Expenses |
| 6/21/2017 | 5847 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 6/21/2017 | | Mr  Broadway | | (208 12) | Suntrust x7512 | Personal Expenses |
| 6/21/2017 | | Starbucks | | (16 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/21/2017 | | 9/11 MEMORIAL | | (111 93) | Suntrust x7512 | Personal Expenses |
| 6/21/2017 | | Broken Egg | | (166 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 6/21/2017 | | Fox News Network | Wire Out | (120,000 00) | Suntrust x7512 | Advertising |
| 6/21/2017 | | Phantom of the Opera Broadway | | (34 81) | Suntrust x7512 | Personal Expenses |
| 6/21/2017 | | Tissot | | (2,577 30) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 6/21/2017 | | FEDEX | | (25 78) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | 5819 | Michael Laake | | (230 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/22/2017 | | Great American HEA | | (84 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/22/2017 | | Aroma Espresso Bar | | (30 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/22/2017 | | Starbucks | | (11 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/22/2017 | | Wolf & Lamb | | (391 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/22/2017 | | Delta | | (3 49) | Suntrust x7512 | Auto Expense |
| 6/22/2017 | | Delta | | (25 00) | Suntrust x7512 | Auto Expense |
| 6/22/2017 | | Delta | | (25 00) | Suntrust x7512 | Auto Expense |
| 6/22/2017 | | Sweetberries | | (120 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2017 | | Expedia | | (182 47) | Suntrust x7512 | Travel |
| 6/22/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 6/22/2017 | | Racetrack | | (29 76) | Suntrust x7512 | Auto Expense |
| 6/22/2017 | | DirectTV | | (72 59) | Suntrust x7512 | Beach House |
| 6/22/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 6/23/2017 | 5823 | Steve Birte | | (2,000 00) | Suntrust x7512 | Beach House |
| 6/23/2017 | 5851 | Sims Media | | (7,600 00) | Suntrust x7512 | Advertising |
| 6/23/2017 | | My Most Favorite Food New York | | (167 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/23/2017 | | Broken Egg | | (28 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/23/2017 | | Food Hall C | | (11 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/23/2017 | | Hilton | | (651 26) | Suntrust x7512 | Travel |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/23/2017 | | Valentinos Pizzeria | | (92 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/23/2017 | | WGN Television | Wire Out | (6,800 00) | Suntrust x7512 | Advertising |
| 6/23/2017 | | Vonage | | (22 61) | Suntrust x7512 | Telephone / Cable |
| 6/26/2017 | 5841 | Viviana Ulloa | | (372 30) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/26/2017 | * 5849 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/26/2017 | * 5881 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 6/26/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 6/26/2017 | | Bravo Poker | | (3,091 50) | Suntrust x7512 | Personal Expenses |
| 6/26/2017 | | Frontier | | (20 00) | Suntrust x7512 | Personal Expenses |
| 6/26/2017 | | Harrys Sports Bar | | (60 29) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/26/2017 | | Keke's Breakfast Cafe | | (33 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/26/2017 | | Olive Garden | | (191 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2017 | | Hie Sarasota East | | (332 64) | Suntrust x7512 | Travel |
| 6/26/2017 | | Frontier | | (45 00) | Suntrust x7512 | Personal Expenses |
| 6/26/2017 | | Amazon | | (12 25) | Suntrust x7512 | Personal Expenses |
| 6/26/2017 | | Racetrack | | (42 64) | Suntrust x7512 | Auto Expense |
| 6/26/2017 | | Walmart | | (68 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/26/2017 | | Paypal | | (10 59) | Suntrust x7512 | Personal Expenses |
| 6/26/2017 | | Paypal | | (309 00) | Suntrust x7512 | Personal Expenses |
| 6/26/2017 | | Vonage | | (41 41) | Suntrust x7512 | Telephone / Cable |
| 6/26/2017 | 5816 | Kenneth Rossman | | (4,139 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/27/2017 | 5850 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 6/27/2017 | 5882 | Bill Wilson | | (1,200 00) | Suntrust x7512 | Beach House |
| 6/27/2017 | * 5835 | Kenneth Rossman | | (5,833 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/27/2017 | * 5840 | Torrent Consulting | | (9,000 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | Starbucks | | (10 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/27/2017 | | Airside A Gift | | (26 71) | Suntrust x7512 | Miscellaneous |
| 6/27/2017 | | Eb Axial Concord | | (390 00) | Suntrust x7512 | Personal Expenses |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (46 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2017 | | Brooklyn Bagel | | (123 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/27/2017 | | Salesforce Com | | (585 00) | Suntrust x7512 | Software Expense |
| 6/27/2017 | | Salesforce Com | | (1,233 38) | Suntrust x7512 | Software Expense |
| 6/27/2017 | | Salesforce Com | | (487 50) | Suntrust x7512 | Software Expense |
| 6/27/2017 | | NBC Universal | Wire Out | (4,760 00) | Suntrust x7512 | Advertising |
| 6/28/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/28/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/28/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/28/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/28/2017 | | ATM Withdrawal | | (507 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/28/2017 | | ATM Withdrawal | | (107 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/28/2017 | | ATM Withdrawal | | (807 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/28/2017 | | ATM Withdrawal | | (207 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/28/2017 | | Desert Cab | | (26 55) | Suntrust x7512 | Personal Expenses |
| 6/28/2017 | | Joe's Stone Crab | | (173 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/28/2017 | | Rio Hash House | | (73 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/28/2017 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 6/28/2017 | | DirectTV | | (131 67) | Suntrust x7512 | Beach House |
| 6/28/2017 | | Jersey Mike's | | (134 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/28/2017 | | MGM Signing | | (606 15) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 6/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/28/2017 | | NBC Universal | Wire Out | (4,760 00) | Suntrust x7512 | Advertising |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/28/2017 | | Paypal | | (103 20) | Suntrust x7512 | Personal Expenses |
| 6/28/2017 | | FEDEX | | (30 54) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | 5856 | Chris Peters | | (2,319 38) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/29/2017 | 5852 | Alan Haft | | (7,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/29/2017 | 5855 | Publix | | (137 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/29/2017 | * 5815 | Kenneth Rossman | | (4,139 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/29/2017 | | Phillip Roy Financial Consultants | | (55,583 54) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/29/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/29/2017 | | ATM Withdrawal | | (404 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/29/2017 | | Slice of Vegas Pizza | | (71 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/29/2017 | | Firehouse Subs | | (133 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/29/2017 | | Hotels com | | (632 20) | Suntrust x7512 | Travel |
| 6/29/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 6/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/29/2017 | | AT&T | | (519 40) | Suntrust x7512 | Telephone / Cable |
| 6/29/2017 | | WGN Television | Wire Out | (5,440 00) | Suntrust x7512 | Advertising |
| 6/30/2017 | 5857 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/30/2017 | 5853 | Michael Laake | | (6,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/30/2017 | 5787 | Nicholas Taldone | | (500 00) | Suntrust x7512 | Professional Fees |
| 6/30/2017 | | Service Charge | | (159 50) | Suntrust x7512 | Bank Fees |
| 6/30/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/30/2017 | | ATM Withdrawal | | (503 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/30/2017 | | Hooters | | (177 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/30/2017 | | Broken Egg | | (153 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/30/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 6/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/30/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/30/2017 | | Tiny Treasures | | (86 60) | Suntrust x7512 | Personal Expenses |
| 6/30/2017 | | Pilot | | (56 98) | Suntrust x7512 | Miscellaneous |
| 6/30/2017 | | FEDEX | | (33 42) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | * 5858 | Chloe Harlan | | (732 05) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/3/2017 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/3/2017 | | Starbucks | | (18 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2017 | | Starbucks | | (3 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2017 | | Wynn Las Vegas Hotel | | (320 58) | Suntrust x7512 | Personal Expenses |
| 7/3/2017 | | Parking | | (180 00) | Suntrust x7512 | Auto Expense |
| 7/3/2017 | | American Airlines | | (25 00) | Suntrust x7512 | Personal Expenses |
| 7/3/2017 | | IHOP | | (37 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2017 | | International Barter | | (15 00) | Suntrust x7512 | Personal Expenses |
| 7/3/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2017 | | Valentinos Pizzeria | | (100 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2017 | | Google | | (137 32) | Suntrust x7512 | Advertising |
| 7/3/2017 | | Keke's Breakfast Cafe | | (51 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2017 | | Broken Egg | | (36 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2017 | | Hooters | | (18 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2017 | | Comcast Cable Communications | | (379 98) | Suntrust x7512 | Telephone / Cable |
| 7/3/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 7/3/2017 | | 7 - Eleven | | (11 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2017 | | Son Glo Proper | | (5 65) | Suntrust x7512 | Auto Expense |
| 7/3/2017 | | Costco | | (38 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2017 | | A-AAA Key Mini Storage | | (174 41) | Suntrust x7512 | Storage |
| 7/3/2017 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 7/5/2017 | 5865 | Justin Uffinger | | (232 59) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | 5866 | Publix | | (145 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2017 | 5859 | Armando Charasna | | (320 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/5/2017 | | Public Storage | | (219 35) | Suntrust x7512 | Storage |
| 7/5/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 7/5/2017 | | AMC | | (51 85) | Suntrust x7512 | Personal Expenses |
| 7/5/2017 | | AMC | | (52 38) | Suntrust x7512 | Personal Expenses |
| 7/5/2017 | | Broken Egg | | (35 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2017 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 7/5/2017 | | Hooters | | (24 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2017 | | Outback | | (180 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (46 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 7/5/2017 | | FPL | | (149 63) | Suntrust x7512 | Utilities - Split |
| 7/5/2017 | | FPL | | (532 52) | Suntrust x7512 | Utilities - Split |
| 7/5/2017 | | Publix | | (14 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/6/2017 | 5869 | Sims Media | | (9,289 00) | Suntrust x7512 | Advertising |
| 7/6/2017 | 5862 | Manasota Office Supplies LLC | | (6,949 73) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | 5860 | Alan Haft | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/6/2017 | 5814 | Kenneth Rossman | | (4,639 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/6/2017 | | Tijuana Flats Burrito | | (31 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/6/2017 | | CalSurance | | (153 94) | Suntrust x7512 | Insurance Expense |
| 7/6/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 7/6/2017 | | Jersey Mike's | | (128 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/6/2017 | | Keke's Breakfast Cafe | | (18 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/6/2017 | | NIPR | | (1,224 34) | Suntrust x7512 | License Fees and State Payments |
| 7/6/2017 | | Sarasota Co - Utilities | | (52 54) | Suntrust x7512 | Utilities |
| 7/6/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/6/2017 | | WPLG TV | | (1,700 00) | Suntrust x7512 | Advertising |
| 7/6/2017 | | Comenity Pay | | (75 00) | Suntrust x7512 | Personal Expenses |
| 7/6/2017 | | State Farm | | (136 60) | Suntrust x7512 | Auto Expense |
| 7/6/2017 | | State Farm | | (291 71) | Suntrust x7512 | Auto Expense |
| 7/6/2017 | | WGN Television | Wire Out | (2,890 00) | Suntrust x7512 | Advertising |
| 7/7/2017 | 5864 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/7/2017 | 5863 | Ralph Johnson | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/7/2017 | 5861 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 7/7/2017 | | Harrys Sports Bar | | (40 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/7/2017 | | CalSurance | | (153 94) | Suntrust x7512 | Insurance Expense |
| 7/7/2017 | | Extreme Reach | | (325 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/7/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 7/7/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/7/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/7/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/7/2017 | | Brooklyn Bagel | | (122 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | 5867 | Adelle Valle | | (460 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/10/2017 | | ATM Withdrawal | | (500 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/10/2017 | | Extra Space Storage | | (413 59) | Suntrust x7512 | Storage |
| 7/10/2017 | | Harrys Sports Bar | | (34 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | Broken Egg | | (35 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | Hotels.com | | (454 15) | Suntrust x7512 | Travel |
| 7/10/2017 | | Mailchimp com | | (65 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | Moes | | (101 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | Sleep Inn & Suites | | (95 20) | Suntrust x7512 | Travel |
| 7/10/2017 | | Staples | | (24 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/10/2017 | | USPS | | (46 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (46 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | Broken Egg | | (40 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | Casey Key Fish House | | (52 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | Hooters | | (32 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | Hotels com | | (553 32) | Suntrust x7512 | Travel |
| 7/10/2017 | | Sweet Melissas | | (12 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | ZIPRECRUITER | | (799 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2017 | | 7 - Eleven | | (21 36) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | Walmart | | (12 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | Publix | | (19 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2017 | | 2Buysafe Com | | (79 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | * 5837 | K-9 Coach | | (600 00) | Suntrust x7512 | Personal Expenses |
| 7/11/2017 | | Racetrack | | (24 33) | Suntrust x7512 | Auto Expense |
| 7/11/2017 | | Parking | | (25 00) | Suntrust x7512 | Auto Expense |
| 7/11/2017 | | Amalie Arena | | (12 00) | Suntrust x7512 | Personal Expenses |
| 7/11/2017 | | Keke's Breakfast Cafe | | (53 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 7/11/2017 | | Ivan D'Souza | Wire Out | (2,015 00) | Suntrust x7512 | Investor Payment |
| 7/11/2017 | | John Ledogar | Wire Out | (1,015 00) | Suntrust x7512 | Investor Payment |
| 7/11/2017 | | AT&T | | (533 41) | Suntrust x7512 | Telephone / Cable |
| 7/11/2017 | | Palmer Market | | (22 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/11/2017 | | Walgreens | | (5 00) | Suntrust x7512 | Personal Expenses |
| 7/11/2017 | | Racetrack | | (19 98) | Suntrust x7512 | Auto Expense |
| 7/11/2017 | | FEDEX | | (29 42) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2017 | | Vonage | | (1,307 46) | Suntrust x7512 | Telephone / Cable |
| 7/12/2017 | 5878 | Linda Johnson | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/12/2017 | 5874 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/12/2017 | 5873 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 7/12/2017 | | Chick-Fil-A | | (95 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/12/2017 | | Broken Egg | | (52 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/12/2017 | | Hooters | | (26 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/12/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 7/12/2017 | | Stubhub , Inc - All Star | | (996 11) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 7/12/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | Veg Restaurant | | (189 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/12/2017 | | Dallas Morning News | | (4,000 00) | Suntrust x7512 | Advertising |
| 7/12/2017 | | Deluxe | | (123 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | Marlin Businss Manual | | (431 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/12/2017 | | A&E Television Network | Wire Out | (3,570 00) | Suntrust x7512 | Advertising |
| 7/12/2017 | | Miccosukee | | (6 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/12/2017 | | 7 - Eleven | | (40 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/12/2017 | | 7 - Eleven | | (7 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/12/2017 | | Racetrack | | (6 99) | Suntrust x7512 | Auto Expense |
| 7/12/2017 | | Vonage | | (349 86) | Suntrust x7512 | Telephone / Cable |
| 7/13/2017 | 5886 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/13/2017 | 5885 | Randy Frankberg | | (1,875 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/13/2017 | 5872 | Publix | | (147 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/13/2017 | 5870 | Scp Auctions | | (6,140 13) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 7/13/2017 | 5871 | Viviana Ulloa | | (867 68) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/13/2017 | | Marlins Park | | (10 00) | Suntrust x7512 | Miscellaneous |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/13/2017 | | Marlins Park | | (25 00) | Suntrust x7512 | Miscellaneous |
| 7/13/2017 | | Marlins Park | | (18 00) | Suntrust x7512 | Miscellaneous |
| 7/13/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 7/13/2017 | | Panera Bread | | (3 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/13/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2017 | | Veg Restaurant | | (170 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/13/2017 | | A&E Television Network | Wire Out | (2,635 00) | Suntrust x7512 | Advertising |
| 7/13/2017 | | WGN Television | Wire Out | (4,250 00) | Suntrust x7512 | Advertising |
| 7/13/2017 | | Mary Mertz Trust | Wire Out | (5,780 00) | Suntrust x7512 | Investor Payment |
| 7/13/2017 | | Racetrack | | (48 79) | Suntrust x7512 | Auto Expense |
| 7/14/2017 | 5884 | Kelly Ray | | (509 45) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/14/2017 | 5909 | Josh Perrin | | (1,875 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/14/2017 | 5896 | Sims Media | | (10,254 00) | Suntrust x7512 | Advertising |
| 7/14/2017 | 5906 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/14/2017 | 5887 | Mark Sebben | | (1,875 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/14/2017 | 5915 | Lawrence Zunica | | (750 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/14/2017 | 5838 | Brad Wasserman | | (1,250 00) | Suntrust x7512 | Personal Expenses |
| 7/14/2017 | * 5905 | Cash | | (2,000 00) | Suntrust x7512 | Cash - Check |
| 7/14/2017 | | Phillip Roy Financial Consultants | | (58,693 77) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/14/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/14/2017 | | ATM Withdrawal | | (403 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | Broken Egg | | (30 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/14/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 7/14/2017 | | Renaissance Motor Cars | | (165 39) | Suntrust x7512 | Personal Expenses |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/14/2017 | | Valentinos Pizzeria | | (98 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/14/2017 | | I Heart / Premier Radio | Wire Out | (25,602 00) | Suntrust x7512 | Advertising |
| 7/14/2017 | | Fox News Network | Wire Out | (8,775 00) | Suntrust x7512 | Advertising |
| 7/14/2017 | | Costco | | (71 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/14/2017 | | Vonage | | (93 60) | Suntrust x7512 | Telephone / Cable |
| 7/17/2017 | 5907 | Michigan State Disbursement Unit | | (216 25) | Suntrust x7512 | License Fees and State Payments |
| 7/17/2017 | 5913 | Armando Charasna | | (1,875 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/17/2017 | 5888 | Megan Garcia | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/17/2017 | 5892 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 7/17/2017 | 5920 | John Townsend | | (8,752 00) | Suntrust x7512 | Beach House |
| 7/17/2017 | 5875 | Tms Call Center | | (4,208 04) | Suntrust x7512 | Telephone / Cable |
| 7/17/2017 | 5893 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 7/17/2017 | 5839 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/17/2017 | * 5917 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/17/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/17/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/17/2017 | | ATM Withdrawal | | (402 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/17/2017 | | ATM Withdrawal | | (122 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/17/2017 | | GoDaddy | | (217 53) | Suntrust x7512 | Software Expense |
| 7/17/2017 | | Hie Sarasota East | | (134 40) | Suntrust x7512 | Travel |
| 7/17/2017 | | Hotels com | | (854 99) | Suntrust x7512 | Travel |
| 7/17/2017 | | SOUTHWEST | | (179 95) | Suntrust x7512 | Personal Expenses |
| 7/17/2017 | | SOUTHWEST | | (179 95) | Suntrust x7512 | Personal Expenses |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/17/2017 | | Kiles Ace Hdwe | | (26 74) | Suntrust x7512 | Beach House |
| 7/17/2017 | | Cafe Evergreen | | (55 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/17/2017 | | Joseph's Diner | | (29 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/17/2017 | | NBC Universal | Wire Out | (3,825 00) | Suntrust x7512 | Advertising |
| 7/17/2017 | | Winn Dixie | | (6 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/17/2017 | | Racetrack | | (34 56) | Suntrust x7512 | Auto Expense |
| 7/17/2017 | | Walgreens | | (3 09) | Suntrust x7512 | Personal Expenses |
| 7/17/2017 | | Publix | | (22 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/18/2017 | 5895 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 7/18/2017 | 5883 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 7/18/2017 | 5879 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/18/2017 | 5918 | Gulf Gate Professional Building | | (232 26) | Suntrust x7512 | Office Rent |
| 7/18/2017 | 5894 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 7/18/2017 | 5891 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 7/18/2017 | 5890 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 7/18/2017 | | Broken Egg | | (24 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/18/2017 | | Brooklyn Bagel | | (28 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/18/2017 | | GoDaddy | | (42 35) | Suntrust x7512 | Software Expense |
| 7/18/2017 | | GoDaddy | | (76 23) | Suntrust x7512 | Software Expense |
| 7/18/2017 | | GoDaddy | | (120 85) | Suntrust x7512 | Software Expense |
| 7/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2017 | | Valentinos Pizzeria | | (112 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/18/2017 | | Walmart | | (338 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/19/2017 | 5914 | Patrick Immerso | | (401 55) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/19/2017 | 5908 | Lauren Ray | | (1,875 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/19/2017 | 5910 | Patrick Immerso | | (1,875 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/19/2017 | 5919 | Office Depot/Max | | (85 58) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | Bin # 5700 Gate All | | (22 67) | Suntrust x7512 | Personal Expenses |
| 7/19/2017 | | Buccaneers Tickets | | (1,043 30) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 7/19/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 7/19/2017 | | Newslink | | (14 96) | Suntrust x7512 | Advertising |
| 7/19/2017 | | Tampa Bay Times Forum | | (1,438 01) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 7/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/19/2017 | | State Insur Licens | | (5 00) | Suntrust x7512 | License Fees and State Payments |
| 7/19/2017 | | AAA Life Insurance | | (353 97) | Suntrust x7512 | Personal Expenses |
| 7/19/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 7/19/2017 | | Amazon | | (829 23) | Suntrust x7512 | Personal Expenses |
| 7/20/2017 | 5889 | Publix | | (119 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/20/2017 | 5912 | Steve Edmiston | | (1,875 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/20/2017 | 5868 | Casey Key Surf Club LLC | | (7,250 00) | Suntrust x7512 | Beach House |
| 7/20/2017 | 5928 | Benjamin Beltran | | (417 59) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/20/2017 | 5921 | Publix | | (48 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/20/2017 | | SOUTHWEST | | (150 01) | Suntrust x7512 | Personal Expenses |
| 7/20/2017 | | SOUTHWEST | | (150 01) | Suntrust x7512 | Personal Expenses |
| 7/20/2017 | | Starbucks | | (9 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/20/2017 | | Broken Egg | | (57 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/20/2017 | | Expedia | | (379 59) | Suntrust x7512 | Travel |
| 7/20/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 7/20/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2017 | | Valentinos Pizzeria | | (102 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/20/2017 | | Venmo | | (10 30) | Suntrust x7512 | Personal Expenses |
| 7/20/2017 | | Venmo | | (154 50) | Suntrust x7512 | Personal Expenses |
| 7/20/2017 | | Cheesecake | | (75 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/20/2017 | | Publix | | (31 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/20/2017 | | A&E Television Network | Wire Out | (5,270 00) | Suntrust x7512 | Advertising |
| 7/20/2017 | | WGN Television | Wire Out | (4,250 00) | Suntrust x7512 | Advertising |
| 7/20/2017 | | Amazon | | (10 99) | Suntrust x7512 | Personal Expenses |
| 7/20/2017 | | Son Glo Proper | | (8 69) | Suntrust x7512 | Auto Expense |
| 7/21/2017 | 5876 | Kenneth Rossman | | (6,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/21/2017 | 5897 | Michael Wasserman | Deposited into Chase x6030 | (18,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/21/2017 | 5898 | Brad Wasserman | | (1,250 00) | Suntrust x7512 | Personal Expenses |
| 7/21/2017 | * 5833 | Kenneth Rossman | | (5,833 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/21/2017 | | Service Charge | | (524 35) | Suntrust x7512 | Bank Fees |
| 7/21/2017 | | Delta | | (471 60) | Suntrust x7512 | Auto Expense |
| 7/21/2017 | | Ahi Sushi | | (158 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/21/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 7/21/2017 | | Keke's Breakfast Cafe | | (21 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/21/2017 | | Publix | | (57 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/21/2017 | | FPL | | (807 62) | Suntrust x7512 | Utilities - Split |
| 7/21/2017 | | FPL | | (113 39) | Suntrust x7512 | Utilities - Split |
| 7/21/2017 | | Racetrack | | (26 86) | Suntrust x7512 | Auto Expense |
| 7/24/2017 | 5877 | Kenneth Rossman | | (5,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/24/2017 | 5926 | Steve Edmiston | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/24/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 7/24/2017 | | Ichiban Restaurant | | (74 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | Broken Egg | | (15 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/24/2017 | | Chick-Fil-A | | (94 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/24/2017 | | NIPR | | (1,046 98) | Suntrust x7512 | License Fees and State Payments |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | Rover com | | (154 08) | Suntrust x7512 | Personal Expenses |
| 7/24/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 7/24/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2017 | | Carrabbas | | (165 22) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/24/2017 | | Barnes and Noble | | (10 49) | Suntrust x7512 | Personal Expenses |
| 7/24/2017 | | Sunoco | | (58 46) | Suntrust x7512 | Auto Expense |
| 7/24/2017 | | Amazon | | (192 66) | Suntrust x7512 | Personal Expenses |
| 7/24/2017 | | DirectTV | | (40 86) | Suntrust x7512 | Beach House |
| 7/24/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 7/25/2017 | 5923 | Dex Imaging | | (211 03) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | 5924 | Michael Laake | | (1,875 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/25/2017 | | Keke's Breakfast Cafe | | (17 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/25/2017 | | Myfloridacounty Com | | (371 31) | Suntrust x7512 | Advertising |
| 7/25/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/25/2017 | | Valentinos Pizzeria | | (85 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/25/2017 | | Publix | | (87 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/25/2017 | | 7 - Eleven | | (31 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/25/2017 | | Walmart | | (69 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/26/2017 | 5938 | Sims Media | | (8,400 00) | Suntrust x7512 | Advertising |
| 7/26/2017 | | La Fiamma Llc | | (42 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/26/2017 | | Broken Egg | | (45 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/26/2017 | | NIPR | | (403 54) | Suntrust x7512 | License Fees and State Payments |
| 7/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | State Insur Licens | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 7/27/2017 | 5925 | Star Telegram | | (3,150 00) | Suntrust x7512 | Advertising |
| 7/27/2017 | | Chick-Fil-A | | (86 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/27/2017 | | Keke's Breakfast Cafe | | (30 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/27/2017 | | Paypal | | (619 98) | Suntrust x7512 | Personal Expenses |
| 7/27/2017 | | USPS | | (200 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/27/2017 | | USPS | | (50 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/27/2017 | | USPS | | (66 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/27/2017 | | USPS | | (93 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/27/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/27/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/27/2017 | | USPS | | (60 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/27/2017 | | Paypal | | (4 49) | Suntrust x7512 | Personal Expenses |
| 7/27/2017 | | Paypal | | (10 00) | Suntrust x7512 | Personal Expenses |
| 7/28/2017 | 5927 | Publix | | (78 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/28/2017 | 5940 | Cash | | (6,000 00) | Suntrust x7512 | Cash - Check |
| 7/28/2017 | 5931 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 7/28/2017 | 5939 | Brad Wasserman | | (1,200 00) | Suntrust x7512 | Personal Expenses |
| 7/28/2017 | * 5930 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/28/2017 | | Phillip Roy Financial Consultants | | (53,635 54) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/28/2017 | | Broken Egg | | (39 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/28/2017 | | USPS | | (79 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/28/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/28/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/28/2017 | | I Heart / Premier Radio | Wire Out | (20,264 00) | Suntrust x7512 | Advertising |
| 7/28/2017 | | 7 - Eleven | | (19 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2017 | 5941 | Randy Frankberg | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/31/2017 | 5911 | Rajnera Rawana | | (1,875 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/31/2017 | * 5933 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/31/2017 | | Service Charge | | (145 00) | Suntrust x7512 | Bank Fees |
| 7/31/2017 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/31/2017 | | Olive Garden | | (80 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2017 | | Outback | | (99 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/31/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/31/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/31/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/31/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/31/2017 | | Miller's Ale House | | (45 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2017 | | SOUTHWEST | | (619 92) | Suntrust x7512 | Personal Expenses |
| 7/31/2017 | | Hibachi San | | (20 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2017 | | Comcast Cable Communications | | (316 91) | Suntrust x7512 | Telephone / Cable |
| 7/31/2017 | | Megan Garcia | Wire Out | (1,003 32) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/31/2017 | | Costco | | (21 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2017 | | Costco | | (251 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2017 | | Racetrack | | (32 71) | Suntrust x7512 | Auto Expense |
| 7/31/2017 | | Publix | | (41 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2017 | | Champs | | (70 13) | Suntrust x7512 | Miscellaneous |
| 8/1/2017 | 5944 | Alan Haft | | (7,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/1/2017 | * 5633 | Carlos De Los Santos | | (800 00) | Suntrust x7512 | Miscellaneous |
| 8/1/2017 | * 5929 | Mike Harvey | | (600 00) | Suntrust x7512 | Advertising |
| 8/1/2017 | * 5934 | Gregory Flood | | (177 61) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/1/2017 | | Broken Egg | | (20 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/1/2017 | | Hooters | | (46 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/1/2017 | | Hotels com | | (245 26) | Suntrust x7512 | Travel |
| 8/1/2017 | | Hotels com | | (521 26) | Suntrust x7512 | Travel |
| 8/1/2017 | | Hungry Howies Pizza | | (108 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 8/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 8/2/2017 | 5937 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 8/2/2017 | * 5922 | Kim Brentzel | | (139 35) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/2/2017 | | Ichiban Restaurant | | (151 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2017 | | Broken Egg | | (35 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2017 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 8/2/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 8/2/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 8/2/2017 | | Google | | (156 59) | Suntrust x7512 | Advertising |
| 8/2/2017 | | Rover com | | (96 30) | Suntrust x7512 | Personal Expenses |
| 8/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/2/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/2/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/2/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/2/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/2/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 8/2/2017 | | Priceline | | (383 96) | Suntrust x7512 | Travel |
| 8/2/2017 | | A-AAA Key Mini Storage | | (174 41) | Suntrust x7512 | Storage |
| 8/2/2017 | | FEDEX | | (33 58) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/3/2017 | 5936 | Publix | | (150 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/3/2017 | * 5942 | Sims Media | | (6,320 00) | Suntrust x7512 | Advertising |
| 8/3/2017 | | ATM Withdrawal | | (500 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/3/2017 | | Olive Garden | | (157 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/3/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 8/3/2017 | | Keke's Breakfast Cafe | | (18 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/3/2017 | | Brooklyn Bagel | | (127 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/3/2017 | | Salesforce Com | | (577 68) | Suntrust x7512 | Software Expense |
| 8/3/2017 | | Salesforce Com | | (553 32) | Suntrust x7512 | Software Expense |
| 8/3/2017 | | Salesforce Com | | (626 44) | Suntrust x7512 | Software Expense |
| 8/3/2017 | | I C  System | | (380 23) | Suntrust x7512 | Miscellaneous |
| 8/3/2017 | | International Barter | | (15 00) | Suntrust x7512 | Personal Expenses |
| 8/3/2017 | | WGN Television | Wire Out | (2,890 00) | Suntrust x7512 | Advertising |
| 8/3/2017 | | The Kinkead Entertainment Agency | Wire Out | (25,000 00) | Suntrust x7512 | Personal Expenses |
| 8/3/2017 | | A&E Television Network | Wire Out | (3,570 00) | Suntrust x7512 | Advertising |
| 8/3/2017 | | A&E Television Network | Wire Out | (7,905 00) | Suntrust x7512 | Advertising |
| 8/3/2017 | | Fox News Network | Wire Out | (10,000 00) | Suntrust x7512 | Advertising |
| 8/3/2017 | | Racetrack | | (16 42) | Suntrust x7512 | Auto Expense |
| 8/3/2017 | | Marathon Petro | | (59 85) | Suntrust x7512 | Auto Expense |
| 8/3/2017 | | FEDEX | | (52 61) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/3/2017 | | IMDB | | (19 99) | Suntrust x7512 | Advertising |
| 8/4/2017 | 5951 | Viviana Ulloa | | (828 44) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/4/2017 | 5935 | Judy Herzog | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 8/4/2017 | 5957 | Michelle Parise | | (330 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/4/2017 | * 5932 | Michigan State Disbursement Unit | | (177 63) | Suntrust x7512 | License Fees and State Payments |
| 8/4/2017 | | ATM Withdrawal | | (202 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/4/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/4/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/4/2017 | | ATM Withdrawal | | (163 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/4/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/4/2017 | | ATM Withdrawal | | (402 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/4/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 8/4/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 8/4/2017 | | Valentinos Pizzeria | | (80 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/4/2017 | | State Farm | | (125 89) | Suntrust x7512 | Auto Expense |
| 8/4/2017 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 8/4/2017 | | State Farm | | (291 71) | Suntrust x7512 | Auto Expense |
| 8/4/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/4/2017 | | I C  System | | (241 82) | Suntrust x7512 | Software Expense |
| 8/7/2017 | 5953 | Denise Madden | | (330 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/7/2017 | 5945 | Adelle Valle | | (750 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/7/2017 | 5954 | Janie Veerkamp | | (330 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/7/2017 | 5952 | Publix | | (70 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/7/2017 | | Westin | | (5 13) | Suntrust x7512 | Travel |
| 8/7/2017 | | Hotels com | | (753 16) | Suntrust x7512 | Travel |
| 8/7/2017 | | Sleep Inn & Suites | | (77 28) | Suntrust x7512 | Travel |
| 8/7/2017 | | Hilton | | (10 02) | Suntrust x7512 | Travel |
| 8/7/2017 | | Mirai Sushi | | (83 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/7/2017 | | Milt's Barbeque | | (190 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/7/2017 | | Wrigley Field | | (25 00) | Suntrust x7512 | Personal Expenses |
| 8/7/2017 | | Dublin's Pub | | (66 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/7/2017 | | Jersey Mike's | | (125 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/7/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/7/2017 | | Cheesecake | | (21 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/7/2017 | | Extra Space Storage | | (350 19) | Suntrust x7512 | Storage |
| 8/7/2017 | | Comenity Pay | | (5 00) | Suntrust x7512 | Miscellaneous |
| 8/7/2017 | | The Kinkead Entertainment Agency | Wire Out | (29,000 00) | Suntrust x7512 | Personal Expenses |
| 8/7/2017 | | Wrigley Field | | (45 00) | Suntrust x7512 | Personal Expenses |
| 8/7/2017 | | Grill Concepts | | (74 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/7/2017 | | FEDEX | | (61 22) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/7/2017 | | Vonage | | (349 86) | Suntrust x7512 | Telephone / Cable |
| 8/8/2017 | 5956 | Macay Chararoa | | (330 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/8/2017 | 5947 | Camaplan | | (50 00) | Suntrust x7512 | Miscellaneous |
| 8/8/2017 | 5950 | Oscar Baron Digital Design | | (512 50) | Suntrust x7512 | Software Expense |
| 8/8/2017 | 5948 | Camaplan | | (50 00) | Suntrust x7512 | Miscellaneous |
| 8/8/2017 | * 5834 | Kenneth Rossman | | (5,833 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/8/2017 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/8/2017 | | Disney | | (80 26) | Suntrust x7512 | Personal Expenses |
| 8/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/8/2017 | | Www Extremereach com | | (195 00) | Suntrust x7512 | Advertising |
| 8/8/2017 | | FPL | | (199 88) | Suntrust x7512 | Utilities - Split |
| 8/8/2017 | | FPL | | (694 95) | Suntrust x7512 | Utilities - Split |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 8/8/2017 | | A&E Television Network | Wire Out | (8,840 00) | Suntrust x7512 | Advertising |
| 8/8/2017 | | Speedway | | (19 24) | Suntrust x7512 | Auto Expense |
| 8/8/2017 | | Parking | | (66 00) | Suntrust x7512 | Auto Expense |
| 8/8/2017 | | Publix | | (79 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/9/2017 | 5960 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 8/9/2017 | 5943 | Lawrence Zunica | | (2,600 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/9/2017 | 5946 | Dex Imaging | | (288 64) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/9/2017 | * 5962 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 8/9/2017 | | ATM Withdrawal | | (505 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/9/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/9/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/9/2017 | | Firehouse Subs | | (128 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/9/2017 | | Broken Egg | | (33 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/9/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 8/9/2017 | | Ivan D'Souza | Wire Out | (2,015 00) | Suntrust x7512 | Investor Payment |
| 8/9/2017 | | Amazon | | (20 79) | Suntrust x7512 | Personal Expenses |
| 8/9/2017 | | Amazon | | (128 08) | Suntrust x7512 | Personal Expenses |
| 8/9/2017 | | FEDEX | | (59 61) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/10/2017 | 5955 | Kim Brentzel | | (330 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/10/2017 | | ZIPRECRUITER | | (799 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/10/2017 | | Sarasota Co - Utilities | | (85 93) | Suntrust x7512 | Utilities |
| 8/10/2017 | | Guerrero Bakery | | (135 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/10/2017 | | A&E Television Network | Wire Out | (3,750 00) | Suntrust x7512 | Advertising |
| 8/10/2017 | | A&E Television Network | Wire Out | (7,905 00) | Suntrust x7512 | Advertising |
| 8/10/2017 | | Costco | | (20 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/10/2017 | | Broken Egg | | (26 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/11/2017 | 5968 | Sims Media | | (10,010 00) | Suntrust x7512 | Advertising |
| 8/11/2017 | | Vonage | Wire Out | (1,454 96) | Suntrust x7512 | Telephone / Cable |
| 8/11/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/11/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/11/2017 | | ATM Withdrawal | | (803 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/11/2017 | | ATM Withdrawal | | (803 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/11/2017 | | Broken Egg | | (31 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/11/2017 | | Hooters | | (13 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/11/2017 | | Hooters | | (10 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/11/2017 | | Keke's Breakfast Cafe | | (53 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/11/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/11/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/11/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/11/2017 | | Brooklyn Bagel | | (113 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/11/2017 | | WGN Television | Wire Out | (2,890 00) | Suntrust x7512 | Advertising |
| 8/11/2017 | | I Heart / Premier Radio | Wire Out | (35,861 50) | Suntrust x7512 | Advertising |
| 8/11/2017 | | Costco | | (36 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2017 | 5212 | Diane Wasserman | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 8/14/2017 | 5949 | Amy Webb | | (330 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/14/2017 | 5966 | Kenneth Rossman | | (4,950 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/14/2017 | | Phillip Roy Financial Consultants | | (63,647 44) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/14/2017 | | ATM Withdrawal | | (220 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/14/2017 | | Broken Egg | | (30 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2017 | | Olive Garden | | (119 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2017 | | Sweet Melissas | | (26 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/14/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/14/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/14/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/14/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/14/2017 | | Cafe Evergreen | | (58 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2017 | | Keke's Breakfast Cafe | | (33 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 8/14/2017 | | Publix | | (155 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2017 | | Fox News Network | Wire Out | (10,000 00) | Suntrust x7512 | Advertising |
| 8/14/2017 | | Shell | | (51 96) | Suntrust x7512 | Auto Expense |
| 8/14/2017 | | Amazon | | (53 66) | Suntrust x7512 | Personal Expenses |
| 8/14/2017 | | Amazon | | (17 48) | Suntrust x7512 | Personal Expenses |
| 8/14/2017 | | Costco | | (95 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2017 | | Publix | | (96 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/15/2017 | 5958 | Oscar Baron Digital Design | | (1,202 50) | Suntrust x7512 | Software Expense |
| 8/15/2017 | 5971 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 8/15/2017 | | Broken Egg | | (22 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/15/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 8/15/2017 | | Outback | | (99 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/15/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/15/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/15/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/15/2017 | | Venmo | | (108 15) | Suntrust x7512 | Personal Expenses |
| 8/15/2017 | | Sunoco | | (26 25) | Suntrust x7512 | Auto Expense |
| 8/16/2017 | 5973 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 8/16/2017 | 5976 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/16/2017 | 5980 | Brad Wasserman | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 8/16/2017 | | Amazon | | (5 67) | Suntrust x7512 | Personal Expenses |
| 8/16/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 8/16/2017 | | Keke's Breakfast Cafe | | (20 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2017 | | Toasted Mango Cafe | | (67 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 8/16/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/16/2017 | | Brooklyn Bagel | | (120 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/17/2017 | 5972 | Regine Lytell | | (750 00) | Suntrust x7512 | Investor Payment |
| 8/17/2017 | 5974 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 8/17/2017 | 5963 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 8/17/2017 | 5979 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 8/17/2017 | 5981 | Cash | | (2,000 00) | Suntrust x7512 | Cash - Check |
| 8/17/2017 | 5983 | Oscar Baron Digital Design | | (300 00) | Suntrust x7512 | Software Expense |
| 8/17/2017 | 5986 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 8/17/2017 | 5987 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 8/17/2017 | * 5978 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 8/17/2017 | | Ichiban Restaurant | | (134 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/17/2017 | | Broken Egg | | (15 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/17/2017 | | GoDaddy | | (59 32) | Suntrust x7512 | Software Expense |
| 8/17/2017 | | Firehouse Subs | | (7 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/17/2017 | | Firehouse Subs | | (88 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/17/2017 | | Kiles Ace Hdwe | | (35 30) | Suntrust x7512 | Beach House |
| 8/17/2017 | | Tampa Bay Times Forum | | (1,438 01) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 8/17/2017 | | Marlin Business Manual | | (441 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/18/2017 | 5959 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 8/18/2017 | 5985 | Salesforce Com | | (14,163 01) | Suntrust x7512 | Software Expense |
| 8/18/2017 | 5990 | Sims Media | | (6,000 00) | Suntrust x7512 | Advertising |
| 8/18/2017 | 5964 | Aqua Plumbing And Air | | (800 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/18/2017 | | Service Charge | | (677 70) | Suntrust x7512 | Bank Fees |
| 8/18/2017 | | Buccaneers Tickets | | (1,043 30) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 8/18/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 8/18/2017 | | Sarasota OPCO | | (101 76) | Suntrust x7512 | Miscellaneous |
| 8/18/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/18/2017 | | John Ledogar | Wire Out | (1,015 00) | Suntrust x7512 | Investor Payment |
| 8/18/2017 | | Shell | | (43 50) | Suntrust x7512 | Auto Expense |
| 8/21/2017 | 5988 | Publix | | (106 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2017 | | Broken Egg | | (34 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2017 | | Hotels com | | (542 51) | Suntrust x7512 | Travel |
| 8/21/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 8/21/2017 | | USPS | | (12 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/21/2017 | | Valentinos Pizzeria | | (104 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2017 | | Broken Egg | | (74 45) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2017 | | DirectTV | | (131 67) | Suntrust x7512 | Beach House |
| 8/21/2017 | | Duke - Energy | | (180 34) | Suntrust x7512 | Utilities |
| 8/21/2017 | | Cakes by Ron | | (575 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2017 | | Venmo | | (154 50) | Suntrust x7512 | Personal Expenses |
| 8/21/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 8/21/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 8/21/2017 | | FPL | | (86 74) | Suntrust x7512 | Utilities - Split |
| 8/21/2017 | | FPL | | (158 82) | Suntrust x7512 | Utilities - Split |
| 8/21/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 8/21/2017 | | Costco | | (59 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2017 | | Costco | | (204 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2017 | | Son Glo Proper | | (20 11) | Suntrust x7512 | Auto Expense |
| 8/21/2017 | | Racetrack | | (16 34) | Suntrust x7512 | Auto Expense |
| 8/21/2017 | | Racetrack | | (26 35) | Suntrust x7512 | Auto Expense |
| 8/21/2017 | | Publix | | (32 62) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2017 | | FEDEX | | (64 49) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/21/2017 | | GoDaddy | | (67 02) | Suntrust x7512 | Software Expense |
| 8/22/2017 | 5989 | Dex Imaging | | (263 44) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/22/2017 | 5967 | Mike Harvey | | (1,200 00) | Suntrust x7512 | Advertising |
| 8/22/2017 | 5975 | Charles Eilbacher | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 8/22/2017 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/22/2017 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/22/2017 | | Racetrack | | (6 60) | Suntrust x7512 | Auto Expense |
| 8/22/2017 | | Tents & Events | | (291 58) | Suntrust x7512 | Miscellaneous |
| 8/22/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 8/22/2017 | | Jimmy Johns | | (126 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2017 | | Keke's Breakfast Cafe | | (21 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2017 | | Publix | | (34 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/22/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 8/22/2017 | | DirectTV | | (252 54) | Suntrust x7512 | Beach House |
| 8/22/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 8/23/2017 | 5982 | Jade Marketing Group | | (8,000 00) | Suntrust x7512 | Personal Expenses |
| 8/23/2017 | 5965 | Kenneth Rossman | | (4,950 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/23/2017 | | Pelican Alley | | (293 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/23/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/23/2017 | | Hotels com | | (355 43) | Suntrust x7512 | Travel |
| 8/23/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 8/23/2017 | | USPS | | (25 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/24/2017 | * 5993 | Melissa Gomez | | (250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/24/2017 | | Chick-Fil-A | | (88 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/24/2017 | | Mortons | | (873 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/24/2017 | | Valentinos Pizzeria | | (80 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/24/2017 | | FPL | | (828 73) | Suntrust x7512 | Utilities - Split |
| 8/24/2017 | | FPL | | (263 88) | Suntrust x7512 | Utilities - Split |
| 8/24/2017 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,500 00) | Suntrust x7512 | Cash - Over the Counter |
| 8/24/2017 | | Son Glo Proper | | (60 81) | Suntrust x7512 | Auto Expense |
| 8/24/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (35,000 00) | Suntrust x4338 | Transfer Out |
| 8/25/2017 | 6004 | Sims Media | | (3,000 00) | Suntrust x7512 | Advertising |
| 8/25/2017 | | Keke's Breakfast Cafe | | (22 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/25/2017 | | Marathon Petro | | (13 09) | Suntrust x7512 | Auto Expense |
| 8/25/2017 | | Michael's | | (109 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/25/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 8/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/25/2017 | | Fox News Network | Wire Out | (10,000 00) | Suntrust x7512 | Advertising |
| 8/25/2017 | | FEDEX | | (42 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/28/2017 | 5994 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 8/28/2017 | 5996 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 8/28/2017 | | Subway | | (23 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/28/2017 | | Subway | | (36 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/28/2017 | | Broken Egg | | (53 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/28/2017 | | Hotels com | | (793 29) | Suntrust x7512 | Travel |
| 8/28/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 8/28/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/28/2017 | | Valentinos Pizzeria | | (80 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/28/2017 | | Starbucks | | (10 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/28/2017 | | Starbucks | | (5 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/28/2017 | | Venmo | | (180 25) | Suntrust x7512 | Personal Expenses |
| 8/28/2017 | | Costco | | (36 33) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/28/2017 | | FEDEX | | (29 92) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | AT&T | | (518 23) | Suntrust x7512 | Telephone / Cable |
| 8/29/2017 | | Miller's Ale House | | (48 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/29/2017 | | Walts Fish Market | | (170 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/29/2017 | | Broken Egg | | (25 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/29/2017 | | Hooters | | (19 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/29/2017 | | Jersey Mike's | | (131 61) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | USPS | | (46 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/29/2017 | | Sunoco | | (6 00) | Suntrust x7512 | Auto Expense |
| 8/30/2017 | 5997 | Adam Wasserman | | (200 00) | Suntrust x7512 | Personal Expenses |
| 8/30/2017 | | Phillip Roy Financial Consultants | | (58,233 70) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/30/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/30/2017 | | ATM Withdrawal | | (442 75) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/30/2017 | | Aramark Raymond James | | (13 00) | Suntrust x7512 | Miscellaneous |
| 8/30/2017 | | Aramark Raymond James | | (24 50) | Suntrust x7512 | Miscellaneous |
| 8/30/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 8/30/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 8/30/2017 | | Dunkin | | (2 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/30/2017 | | Valentinos Pizzeria | | (61 36) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/30/2017 | | Venmo | | (309 00) | Suntrust x7512 | Personal Expenses |
| 8/30/2017 | | Publix | | (129 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/30/2017 | | Mary Mertz Trust | Wire Out | (5,780 00) | Suntrust x7512 | Investor Payment |
| 8/30/2017 | | Speedway | | (30 37) | Suntrust x7512 | Auto Expense |
| 8/30/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (60,000 00) | Suntrust x4338 | Transfer Out |
| 8/31/2017 | | Service Charge | | (45 50) | Suntrust x7512 | Bank Fees |
| 8/31/2017 | | Hooters | | (36 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/31/2017 | | Keke's Breakfast Cafe | | (34 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/31/2017 | | Sarasota OPCO | | (117 88) | Suntrust x7512 | Miscellaneous |
| 8/31/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2017 | | Comcast Cable Communications | | (311 02) | Suntrust x7512 | Telephone / Cable |
| 8/31/2017 | | FEDEX | | (19 04) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/1/2017 | * 5995 | Adelle Valle | | (825 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/1/2017 | * 5998 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/1/2017 | * 6009 | Jade Marketing Group | | (1,795 00) | Suntrust x7512 | Personal Expenses |
| 9/1/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 9/1/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/1/2017 | | ATM Withdrawal | | (323 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/1/2017 | | Dunkin | | (6 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/1/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 9/1/2017 | | McCurdy's Comedy Theatre | | (70 20) | Suntrust x7512 | Personal Expenses |
| 9/1/2017 | | REH Ticket Office | | (455 00) | Suntrust x7512 | Personal Expenses |
| 9/1/2017 | | REH Ticket Office | | (546 00) | Suntrust x7512 | Personal Expenses |
| 9/1/2017 | | REH Ticket Office | | (455 00) | Suntrust x7512 | Personal Expenses |
| 9/1/2017 | | Taste of Hong Kong | | (105 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 9/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/1/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/1/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 9/1/2017 | | Son Glo Proper | | (62 93) | Suntrust x7512 | Auto Expense |
| 9/1/2017 | | 7 - Eleven | | (2 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/1/2017 | | Publix | | (28 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/1/2017 | | Service Charge | | (15 00) | Suntrust x4338 | Bank Fees |
| 9/5/2017 | 5999 | Kenneth Rossman | | (3,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/5/2017 | 5991 | Armando Charasna | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/5/2017 | * 6007 | Sims Media | | (3,000 00) | Suntrust x7512 | Advertising |
| 9/5/2017 | | Racetrack | | (4 06) | Suntrust x7512 | Auto Expense |
| 9/5/2017 | | Service Charge | | (32 16) | Suntrust x7512 | Bank Fees |
| 9/5/2017 | | Service Charge | | (27 46) | Suntrust x7512 | Bank Fees |
| 9/5/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/5/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/5/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/5/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/5/2017 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/5/2017 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/5/2017 | | ATM Withdrawal | | (163 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/5/2017 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/5/2017 | | ATM Withdrawal | | (1,004 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/5/2017 | | ATM Withdrawal | | (1,004 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/5/2017 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/5/2017 | | Public Storage | | (241 82) | Suntrust x7512 | Storage |
| 9/5/2017 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 9/5/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 9/5/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 9/5/2017 | | Chick-Fil-A | | (78 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/5/2017 | | DirectTV | | (96 76) | Suntrust x7512 | Beach House |
| 9/5/2017 | | Dunkin | | (2 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/5/2017 | | Google | | (166 77) | Suntrust x7512 | Advertising |
| 9/5/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 9/5/2017 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | International Barter | | (15 00) | Suntrust x7512 | Personal Expenses |
| 9/5/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 9/5/2017 | | Dunkin | | (6 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/5/2017 | | Pelican Alley | | (55 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/5/2017 | | Venmo | | (206 00) | Suntrust x7512 | Personal Expenses |
| 9/5/2017 | | Venmo | | (61 80) | Suntrust x7512 | Personal Expenses |
| 9/5/2017 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 9/5/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 9/5/2017 | | Comenity Pay | | (50 00) | Suntrust x7512 | Personal Expenses |
| 9/5/2017 | | FPL | | (620 88) | Suntrust x7512 | Utilities - Split |
| 9/5/2017 | | State Farm | | (324 92) | Suntrust x7512 | Auto Expense |
| 9/5/2017 | | State Farm | | (131 22) | Suntrust x7512 | Auto Expense |
| 9/5/2017 | | Seminole Hard Rock Casino | | (2,081 95) | Suntrust x7512 | Personal Expenses |
| 9/5/2017 | | Barnes and Noble | | (20 28) | Suntrust x7512 | Personal Expenses |
| 9/5/2017 | | Racetrack | | (48 41) | Suntrust x7512 | Auto Expense |
| 9/5/2017 | | Racetrack | | (56 79) | Suntrust x7512 | Auto Expense |
| 9/5/2017 | | 2Buysafe Com | | (79 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | Marathon Petro | | (51 77) | Suntrust x7512 | Auto Expense |
| 9/5/2017 | | A-AAA Key Mini Storage | | (174 41) | Suntrust x7512 | Storage |
| 9/5/2017 | | FEDEX | | (98 93) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/5/2017 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 9/6/2017 | | Seminole Hard Rock Casino | | (2 11) | Suntrust x7512 | Personal Expenses |
| 9/6/2017 | | Dunkin | | (5 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2017 | | Winn Dixie | | (60 16) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/6/2017 | | CVS | | (68 56) | Suntrust x7512 | Personal Expenses |
| 9/6/2017 | | Shell | | (3 69) | Suntrust x7512 | Auto Expense |
| 9/7/2017 | | Extra Space Storage | | (350 19) | Suntrust x7512 | Storage |
| 9/7/2017 | | Ichiban Restaurant | | (67 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/7/2017 | | Olive Garden | | (151 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 9/7/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 9/7/2017 | | Keke's Breakfast Cafe | | (22 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/7/2017 | | Kiles Ace Hdwe | | (81 93) | Suntrust x7512 | Beach House |
| 9/7/2017 | | Manatee Cnty Animal | | (200 00) | Suntrust x7512 | Personal Expenses |
| 9/7/2017 | | Utilities | | (71 82) | Suntrust x7512 | Utilities |
| 9/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/7/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/7/2017 | | Brooklyn Bagel | | (90 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/7/2017 | | Marlin Business Manual | | (435 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/8/2017 | | Fairbridge Inn | | (120 85) | Suntrust x7512 | Travel |
| 9/8/2017 | | Fairbridge Inn | | (120 85) | Suntrust x7512 | Travel |
| 9/8/2017 | | Loves Travels | | (43 00) | Suntrust x7512 | Personal Expenses |
| 9/8/2017 | | Marathon Petro | | (25 76) | Suntrust x7512 | Auto Expense |
| 9/8/2017 | | Broken Egg | | (18 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/8/2017 | | Enterprise Rent-A-Car | | (469 67) | Suntrust x7512 | Personal Expenses |
| 9/8/2017 | | Hooters | | (46 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/8/2017 | | Jersey Mike's | | (76 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/8/2017 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/8/2017 | | Marathon Petro | | (18 58) | Suntrust x7512 | Auto Expense |
| 9/8/2017 | | AT&T | | (646 37) | Suntrust x7512 | Telephone / Cable |
| 9/8/2017 | | 7 - Eleven | | (5 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/8/2017 | | Sunoco | | (36 97) | Suntrust x7512 | Auto Expense |
| 9/8/2017 | | Sunoco | | (32 23) | Suntrust x7512 | Auto Expense |
| 9/11/2017 | | Enzo Pizza | | (90 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2017 | | Geckos Grill & Pub | | (54 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2017 | | Huck's Food & Fuel | | (23 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2017 | | Clyde's on Main | | (95 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2017 | | ZIPRECRUITER | | (799 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/11/2017 | | LA QUINTA INNS | | (139 53) | Suntrust x7512 | Travel |
| 9/11/2017 | | Murffs Craft Brews | | (60 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2017 | | Southern Nashville | | (158 50) | Suntrust x7512 | Miscellaneous |
| 9/11/2017 | | Cracker Barrel | | (19 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2017 | | 7 - Eleven | | (2 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2017 | | CVS | | (20 11) | Suntrust x7512 | Personal Expenses |
| 9/11/2017 | | Walmart | | (405 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2017 | | Citgo | | (3 83) | Suntrust x7512 | Auto Expense |
| 9/11/2017 | | Sam's Club | | (124 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2017 | | Pier 1 Imports | | (129 26) | Suntrust x7512 | Beach House |
| 9/11/2017 | | Atlanta South | | (28 57) | Suntrust x7512 | Miscellaneous |
| 9/11/2017 | | Big Foot Travel | | (36 88) | Suntrust x7512 | Personal Expenses |
| 9/11/2017 | | Atlanta South | | (3 72) | Suntrust x7512 | Miscellaneous |
| 9/11/2017 | | Vonage | | (1,596 70) | Suntrust x7512 | Telephone / Cable |
| 9/12/2017 | 6010 | Dr  Moine | | (3,750 00) | Suntrust x7512 | Professional Fees |
| 9/12/2017 | | Mapco - Express | | (39 65) | Suntrust x7512 | Auto Expense |
| 9/12/2017 | | Parking | | (6 25) | Suntrust x7512 | Auto Expense |
| 9/12/2017 | | Parking | | (28 00) | Suntrust x7512 | Auto Expense |
| 9/12/2017 | | Jeffersons Brentwood | | (57 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/12/2017 | | Amanda Page | | (1,300 00) | Suntrust x7512 | Personal Expenses |
| 9/12/2017 | | Holler & Dash | | (21 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/13/2017 | 6012 | Michael Laake | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/13/2017 | 6013 | Lennart's Handyman Service | | (500 00) | Suntrust x7512 | Beach House |
| 9/13/2017 | | Holler & Dash | | (29 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/13/2017 | | Candlewood Suites | | (296 07) | Suntrust x7512 | Travel |
| 9/13/2017 | | Firebirds | | (160 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/13/2017 | | La Rosa Mexican Rest | | (154 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/13/2017 | | Sims Media | Wire Out | (3,000 00) | Suntrust x7512 | Advertising |
| 9/13/2017 | | Shell | | (53 90) | Suntrust x7512 | Auto Expense |
| 9/13/2017 | | Shell | | (6 87) | Suntrust x7512 | Auto Expense |
| 9/14/2017 | 6000 | Dex Imaging | | (250 05) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/14/2017 | | Sunrise Cafefishers | | (37 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/14/2017 | | Shell | | (32 63) | Suntrust x7512 | Auto Expense |
| 9/14/2017 | | Kroger Greenwood | | (108 29) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/14/2017 | | DirectTV | | (70 21) | Suntrust x7512 | Beach House |
| 9/15/2017 | | McDonald's | | (14 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/15/2017 | | McDonald's | | (8 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/15/2017 | | Venmo | | (30 90) | Suntrust x7512 | Personal Expenses |
| 9/15/2017 | | QuikTrip | | (37 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/15/2017 | | Shell | | (23 10) | Suntrust x7512 | Auto Expense |
| 9/15/2017 | | QuikTrip | | (32 09) | Suntrust x7512 | Auto Expense |
| 9/15/2017 | | Loves Travels | | (29 78) | Suntrust x7512 | Personal Expenses |
| 9/15/2017 | | BP | | (12 55) | Suntrust x7512 | Auto Expense |
| 9/15/2017 | | Mrs  Curl Ice | | (9 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | 6002 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 9/18/2017 | * 6019 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/18/2017 | | Phillip Roy Financial Consultants | | (16,927 95) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/18/2017 | | Flap Jack's | | (87 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Shell | | (12 52) | Suntrust x7512 | Auto Expense |
| 9/18/2017 | | Shell | | (36 66) | Suntrust x7512 | Auto Expense |
| 9/18/2017 | | Chevron | | (29 61) | Suntrust x7512 | Personal Expenses |
| 9/18/2017 | | Enterprise Rent-A-Car | | (100 00) | Suntrust x7512 | Personal Expenses |
| 9/18/2017 | | Flash Foods | | (17 61) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Flash Foods | | (21 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 9/18/2017 | | McDonald's | | (6 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Mrs  Curl Ice | | (12 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Chicago's Pizza | | (45 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Flap Jack's | | (61 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Geckos Grill & Pub | | (112 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Tampa Bay Times Forum | | (1,438 01) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 9/18/2017 | | Keke's Breakfast Cafe | | (35 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 9/18/2017 | | In The Box | | (23 83) | Suntrust x7512 | Personal Expenses |
| 9/18/2017 | | Costco | | (20 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Costco | | (781 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Costco | | (1,697 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Racetrack | | (10 09) | Suntrust x7512 | Auto Expense |
| 9/18/2017 | | 7 - Eleven | | (28 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Costco | | (35 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Costco | | (805 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Walmart | | (18 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Hooters | | (74 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2017 | | Son Glo Proper | | (15 08) | Suntrust x7512 | Auto Expense |
| 9/19/2017 | 6020 | Diane Wasserman | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 9/19/2017 | 6022 | Kenneth Rossman | | (3,600 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/19/2017 | | Phillip Roy Financial Consultants | | (17,316 60) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | Broken Egg | | (23 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/19/2017 | | GoDaddy | | (54 22) | Suntrust x7512 | Software Expense |
| 9/19/2017 | | Dunkin | | (2 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/19/2017 | | Enterprise Rent-A-Car | | (4 02) | Suntrust x7512 | Personal Expenses |
| 9/19/2017 | | NIPR | | (106 18) | Suntrust x7512 | License Fees and State Payments |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2017 | | Valentinos Pizzeria | | (78 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/19/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (25,000 00) | Suntrust x4338 | Transfer Out |
| 9/20/2017 | 6016 | Sims Media | | (3,000 00) | Suntrust x7512 | Advertising |
| 9/20/2017 | | Phillip Roy Financial Consultants | | (20,234 36) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/20/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/20/2017 | | ATM Withdrawal | | (303 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/20/2017 | | Mapco - Express | | (16 02) | Suntrust x7512 | Auto Expense |
| 9/20/2017 | | Mapco - Express | | (44 15) | Suntrust x7512 | Auto Expense |
| 9/20/2017 | | Marathon Petro | | (36 31) | Suntrust x7512 | Auto Expense |
| 9/20/2017 | | Marathon Petro | | (13 36) | Suntrust x7512 | Auto Expense |
| 9/20/2017 | | Marathon Petro | | (10 43) | Suntrust x7512 | Auto Expense |
| 9/20/2017 | | Marathon Petro | | (40 59) | Suntrust x7512 | Auto Expense |
| 9/20/2017 | | Dunkin | | (6 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/20/2017 | | Hotels com | | (799 00) | Suntrust x7512 | Travel |
| 9/20/2017 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 9/20/2017 | | Keke's Breakfast Cafe | | (29 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (33 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 9/20/2017 | | LA QUINTA INNS | | (100 76) | Suntrust x7512 | Travel |
| 9/20/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 9/20/2017 | | FEDEX | | (62 15) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (30,000 00) | Suntrust x4338 | Transfer Out |
| 9/21/2017 | 6023 | Melissa Gomez | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/21/2017 | | Service Charge | | (614 05) | Suntrust x7512 | Bank Fees |
| 9/21/2017 | | Shell | | (7 83) | Suntrust x7512 | Auto Expense |
| 9/21/2017 | | Shell | | (21 70) | Suntrust x7512 | Auto Expense |
| 9/21/2017 | | Starbucks | | (3 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/21/2017 | | Broken Egg | | (22 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/21/2017 | | Service Charge | | (7 50) | Suntrust x7512 | Bank Fees |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (59 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (53 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2017 | | Www Extremereach com | | (65 00) | Suntrust x7512 | Advertising |
| 9/21/2017 | | Brooklyn Bagel | | (83 62) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/21/2017 | | Publix | | (142 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/21/2017 | | FPL | | (218 73) | Suntrust x7512 | Utilities - Split |
| 9/21/2017 | | FPL | | (215 75) | Suntrust x7512 | Utilities - Split |
| 9/21/2017 | | John Ledogar | Wire Out | (1,015 00) | Suntrust x7512 | Investor Payment |
| 9/22/2017 | 6011 | Dr  Moine | | (3,750 00) | Suntrust x7512 | Professional Fees |
| 9/22/2017 | 6029 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 9/22/2017 | 6021 | Salesforce Com | | (2,008 04) | Suntrust x7512 | Software Expense |
| 9/22/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/22/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/22/2017 | | ATM Withdrawal | | (202 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/22/2017 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/22/2017 | | Dunkin | | (6 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/22/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 9/22/2017 | | Keke's Breakfast Cafe | | (18 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/22/2017 | | Taste of Hong Kong | | (102 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 9/22/2017 | | DirecTV | | (213 78) | Suntrust x7512 | Beach House |
| 9/22/2017 | | FEDEX | | (23 68) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/22/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 9/22/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 9/25/2017 | 6003 | Tmx Call Center | | (5,915 80) | Suntrust x7512 | Telephone / Cable |
| 9/25/2017 | 6030 | Larry Ayala | | (105 00) | Suntrust x7512 | Investor Payment |
| 9/25/2017 | 6028 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 9/25/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/25/2017 | | ATM Withdrawal | | (403 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/25/2017 | | Accudata Integrated | | (820 00) | Suntrust x7512 | Advertising |
| 9/25/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | American Airlines | | (68 20) | Suntrust x7512 | Personal Expenses |
| 9/25/2017 | | Newsmax Advertising | | (7,366 56) | Suntrust x7512 | Advertising |
| 9/25/2017 | | Pet Resort | | (960 00) | Suntrust x7512 | Personal Expenses |
| 9/25/2017 | | Seascape Aquarium Inc | | (6 94) | Suntrust x7512 | Miscellaneous |
| 9/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2017 | | Venmo | | (154 50) | Suntrust x7512 | Personal Expenses |
| 9/25/2017 | | Guerrero Bakery | | (86 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/25/2017 | | FPL | | (198 40) | Suntrust x7512 | Utilities - Split |
| 9/25/2017 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 9/25/2017 | | Racetrack | | (65 26) | Suntrust x7512 | Auto Expense |
| 9/25/2017 | | Costco | | (60 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/25/2017 | | Publix | | (176 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/25/2017 | | FEDEX | | (34 81) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | Broken Egg | | (22 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/26/2017 | | Clikwiz LLC | | (37 50) | Suntrust x7512 | Advertising |
| 9/26/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 9/26/2017 | | Sweetberries | | (109 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/26/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (19 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 9/26/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/26/2017 | | Venmo | | (108 15) Suntrust x7512 | | Personal Expenses |
| 9/26/2017 | | Costco | | (62 74) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 9/26/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (20,000 00) Suntrust x4338 | | Transfer Out |
| 9/27/2017 | 6039 | Margo Post | | (1,750 00) Suntrust x7512 | | Investor Payment |
| 9/27/2017 | 6037 | Margaret Hurley | | (2,000 00) Suntrust x7512 | | Investor Payment |
| 9/27/2017 | 6025 | Herman Weinberg | | (1,000 00) Suntrust x7512 | | Investor Payment |
| 9/27/2017 | 6036 | Margo Post | | (1,000 00) Suntrust x7512 | | Investor Payment |
| 9/27/2017 | | Amazon | | (1 99) Suntrust x7512 | | Personal Expenses |
| 9/27/2017 | | Kimberly Smith | | (225 00) Suntrust x7512 | | Personal Expenses |
| 9/27/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/27/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/27/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/27/2017 | | USPS | | (26 60) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/27/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/27/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/27/2017 | | Uber | | (91 10) Suntrust x7512 | | Auto Expense |
| 9/28/2017 | 6027 | Patricia Gautreau | | (700 00) Suntrust x7512 | | Investor Payment |
| 9/28/2017 | 6035 | Laine D' Souza | | (1,000 00) Suntrust x7512 | | Investor Payment |
| 9/28/2017 | 6034 | Danielle Jamet | | (3,500 00) Suntrust x7512 | | Investor Payment |
| 9/28/2017 | 6026 | Regine Lytell | | (750 00) Suntrust x7512 | | Investor Payment |
| 9/28/2017 | 6001 | Gail Howe | | (1,000 00) Suntrust x7512 | | Investor Payment |
| 9/28/2017 | | ATM Withdrawal | | (800 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 9/28/2017 | | Ichiban Restaurant | | (205 62) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 9/28/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/28/2017 | | USPS | | (13 30) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/28/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/28/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/28/2017 | | Publix | | (140 48) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 9/28/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/28/2017 | | USPS | | (13 30) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/28/2017 | | Firehouse Subs | | (88 22) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 9/28/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/28/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/28/2017 | | Dunkin | | (21 72) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 9/28/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/28/2017 | | Ivan D'Souza | Wire Out | (4,015 00) Suntrust x7512 | | Investor Payment |
| 9/28/2017 | | Insperation Network | Wire Out | (3,519 00) Suntrust x7512 | | Advertising |
| 9/28/2017 | | Amazon | | (132 66) Suntrust x7512 | | Personal Expenses |
| 9/28/2017 | | Amazon | | (5 66) Suntrust x7512 | | Personal Expenses |
| 9/28/2017 | | Target | | (148 12) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 9/28/2017 | | FEDEX | | (84 02) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | 6031 | Florida Department Of State | | (25 00) Suntrust x7512 | | License Fees and State Payments |
| 9/29/2017 | 6038 | Lyndal Matthews | | (1,000 00) Suntrust x7512 | | Investor Payment |
| 9/29/2017 | 6040 | Randy Frankberg | | (2,500 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 9/29/2017 | 6041 | Kenneth Rossman | | (4,000 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 9/29/2017 | | Phillip Roy Financial Consultants | | (53,600 10) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 9/29/2017 | | Service Charge | | (89 50) Suntrust x7512 | | Bank Fees |
| 9/29/2017 | | Service Charge | | (3 00) Suntrust x7512 | | Bank Fees |
| 9/29/2017 | | ATM Withdrawal | | (243 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 9/29/2017 | | American Airlines | | (483 20) Suntrust x7512 | | Personal Expenses |
| 9/29/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | Accudata Integrated | | (250 00) Suntrust x7512 | | Advertising |
| 9/29/2017 | | Accudata Integrated | | (200 00) Suntrust x7512 | | Advertising |
| 9/29/2017 | | Broken Egg | | (31 57) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 9/29/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | USPS | | (13 30) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | USPS | | (19 95) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | USPS | | (13 30) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | Keke's Breakfast Cafe | | (42 77) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 9/29/2017 | | Kimberly Smith | | (225 00) Suntrust x7512 | | Personal Expenses |
| 9/29/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 9/29/2017 | | Esbeck | | (3,609 51) Suntrust x7512 | | Advertising |
| 9/29/2017 | | Esbeck | | (2,230 52) Suntrust x7512 | | Advertising |
| 9/29/2017 | | A&E Television Network | Wire Out | (7,735 00) Suntrust x7512 | | Advertising |
| 9/29/2017 | | GoDaddy | | (119 88) Suntrust x7512 | | Software Expense |
| 9/29/2017 | | Target | | (218 08) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 10/2/2017 | 6060 | Sims Media | | (10,000 00) Suntrust x7512 | | Advertising |
| 10/2/2017 | * 6024 | Dr  Moine | | (4,000 00) Suntrust x7512 | | Professional Fees |
| 10/2/2017 | | ATM Withdrawal | | (200 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 10/2/2017 | | ATM Withdrawal | | (300 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 10/2/2017 | | Hibiscus Suites | | (94 25) Suntrust x7512 | | Travel |
| 10/2/2017 | | Olive Garden | | (146 23) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 10/2/2017 | | New Life 200 Com | | (39 99) Suntrust x7512 | | Advertising |
| 10/2/2017 | | Accudata Integrated | | (1,326 27) Suntrust x7512 | | Advertising |
| 10/2/2017 | | Accudata Integrated | | (225 00) Suntrust x7512 | | Advertising |
| 10/2/2017 | | Accudata Integrated | | (225 00) Suntrust x7512 | | Advertising |
| 10/2/2017 | | Anitas Restaurant | | (15 78) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 10/2/2017 | | Keke's Breakfast Cafe | | (36 18) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 10/2/2017 | | Miller's Ale House | | (50 02) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 10/2/2017 | | Sarasota Personal | | (4,000 00) Suntrust x7512 | | Personal Expenses |
| 10/2/2017 | | Brooklyn Bagel | | (38 81) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 10/2/2017 | | Enterprise Rent-A-Car | | (15 90) Suntrust x7512 | | Personal Expenses |

192

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/2/2017 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 10/2/2017 | | Tampa Bay Rays Tickets | | (65 27) | Suntrust x7512 | Personal Expenses |
| 10/2/2017 | | Brighton Collectibles | | (80 25) | Suntrust x7512 | Personal Expenses |
| 10/2/2017 | | Google | | (170 00) | Suntrust x7512 | Advertising |
| 10/2/2017 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 10/2/2017 | | Comcast Cable Communications | | (311 02) | Suntrust x7512 | Telephone / Cable |
| 10/2/2017 | | Esbeck | | (4,456 09) | Suntrust x7512 | Advertising |
| 10/2/2017 | | Santander | | (530 85) | Suntrust x7512 | Auto Expense |
| 10/2/2017 | | 7 - Eleven | | (66 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/2/2017 | | Barnes and Noble | | (29 95) | Suntrust x7512 | Personal Expenses |
| 10/2/2017 | | Racetrack | | (51 59) | Suntrust x7512 | Auto Expense |
| 10/2/2017 | | Speedy Mart | | (6 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/2/2017 | | Dillards | | (160 50) | Suntrust x7512 | Personal Expenses |
| 10/2/2017 | | Dillards | | (117 70) | Suntrust x7512 | Personal Expenses |
| 10/2/2017 | | GNC | | (55 99) | Suntrust x7512 | Personal Expenses |
| 10/2/2017 | | Macy's | | (381 96) | Suntrust x7512 | Personal Expenses |
| 10/2/2017 | | William Sonoma | | (877 29) | Suntrust x7512 | Personal Expenses |
| 10/2/2017 | | GoDaddy | | (168 68) | Suntrust x7512 | Software Expense |
| 10/2/2017 | | FEDEX | | (54 56) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/3/2017 | 6045 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 10/3/2017 | 6052 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/3/2017 | 6043 | Adelle Valle | | (750 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/3/2017 | 40526052 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/3/2017 | 6044 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 10/3/2017 | 6033 | Gulf Gate Professional Building | | (393 34) | Suntrust x7512 | Office Rent |
| 10/3/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 10/3/2017 | | International Barter | | (15 00) | Suntrust x7512 | Personal Expenses |
| 10/3/2017 | | Keke's Breakfast Cafe | | (70 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/3/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 10/3/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 10/3/2017 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 10/3/2017 | | Sweetberries | | (97 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/3/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/3/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/3/2017 | | Esbeck | | (4,464 40) | Suntrust x7512 | Advertising |
| 10/3/2017 | | FPL | | (839 57) | Suntrust x7512 | Utilities - Split |
| 10/3/2017 | | State Farm | | (184 48) | Suntrust x7512 | Auto Expense |
| 10/3/2017 | | State Farm | | (311 11) | Suntrust x7512 | Auto Expense |
| 10/3/2017 | | WGN Television | Wire Out | (6,120 00) | Suntrust x7512 | Advertising |
| 10/3/2017 | | A-AAA Key Mini Storage | | (174 41) | Suntrust x7512 | Storage |
| 10/3/2017 | | IMDB | | (19 99) | Suntrust x7512 | Miscellaneous |
| 10/4/2017 | 6066 | Jade Marketing Group | | (4,895 00) | Suntrust x7512 | Personal Expenses |
| 10/4/2017 | 6065 | Michael Wasserman | Deposited into Chase x6030 | (12,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/4/2017 | 6059 | Fox News Network | | (50,000 00) | Suntrust x7512 | Advertising |
| 10/4/2017 | | Publix | | (102 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/4/2017 | | Public Storage | | (241 82) | Suntrust x7512 | Storage |
| 10/4/2017 | | Dunkin | | (2 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/4/2017 | | Starbucks | | (6 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/4/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/4/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 10/4/2017 | | Comenity Pay | | (100 00) | Suntrust x7512 | Personal Expenses |
| 10/4/2017 | | Marlin Business Manual | | (422 93) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/4/2017 | | Amazon | | (29 99) | Suntrust x7512 | Personal Expenses |
| 10/4/2017 | | Amazon | | (30 54) | Suntrust x7512 | Personal Expenses |
| 10/4/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 10/4/2017 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 10/5/2017 | 6058 | I Heart / Premier Radio | | (59,789 00) | Suntrust x7512 | Advertising |
| 10/5/2017 | 6061 | Sims Media | | (3,000 00) | Suntrust x7512 | Advertising |
| 10/5/2017 | | Amazon | | (11,050 00) | Suntrust x7512 | Personal Expenses |
| 10/5/2017 | | Venmo | | (77 25) | Suntrust x7512 | Personal Expenses |
| 10/5/2017 | | Valentinos Pizzeria | | (76 33) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/5/2017 | | Venmo | | (206 00) | Suntrust x7512 | Personal Expenses |
| 10/5/2017 | | Dunkin | | (15 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/5/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/5/2017 | | Starbucks | | (5 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/5/2017 | | Newsmax Advertising | | (6,798 00) | Suntrust x7512 | Advertising |
| 10/5/2017 | | State Insur Licens | | (32 20) | Suntrust x7512 | License Fees and State Payments |
| 10/5/2017 | | WGN Television | Wire Out | (3,060 00) | Suntrust x7512 | Advertising |
| 10/5/2017 | | Amazon | | (19 60) | Suntrust x7512 | Personal Expenses |
| 10/5/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 10/5/2017 | | Jersey Mike's | | (99 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/5/2017 | | State Insur Licens | | (5 15) | Suntrust x7512 | License Fees and State Payments |
| 10/6/2017 | 6050 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/6/2017 | * 6042 | Dex Imaging | | (269 98) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/6/2017 | | Accudata Integrated | | (450 00) | Suntrust x7512 | Advertising |
| 10/6/2017 | | Broken Egg | | (131 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/6/2017 | | Broken Egg | | (32 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/6/2017 | | CalSurance | | (164 55) | Suntrust x7512 | Insurance Expense |
| 10/6/2017 | | DELAWARE DIV OF CORP | | (90 00) | Suntrust x7512 | License Fees and State Payments |
| 10/6/2017 | | Dunkin | | (6 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/6/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 10/6/2017 | | Anytime Fitness | | (32 08) | Suntrust x7512 | Personal Expenses |
| 10/6/2017 | | Extra Space Storage | | (350 19) | Suntrust x7512 | Storage |
| 10/10/2017 | 6064 | Diane Wasserman | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 10/10/2017 | 6055 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 10/10/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/10/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/10/2017 | | ATM Withdrawal | | (503 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/10/2017 | | ATM Withdrawal | | (122 75) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/10/2017 | | Alma S Kouzine | | (96 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/10/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/10/2017 | | Keke's Breakfast Cafe | | (28 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | Red Lobster | | (123 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | Sunoco | | (42 32) | Suntrust x7512 | Auto Expense |
| 10/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/10/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/10/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/10/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 10/10/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 10/10/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 10/10/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 10/10/2017 | | Hooters | | (71 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | Target | | (117 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | Venmo | | (92 70) | Suntrust x7512 | Personal Expenses |
| 10/10/2017 | | Walmart | | (90 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | Miller's Ale House | | (74 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | Broken Egg | | (38 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/10/2017 | | Publix | | (166 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | Publix | | (268 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | Esbeck | | (4,557 94) | Suntrust x7512 | Advertising |
| 10/10/2017 | | A&N Television | Wire Out | (16,320 00) | Suntrust x7512 | Advertising |
| 10/10/2017 | | Racetrack | | (5 89) | Suntrust x7512 | Auto Expense |
| 10/10/2017 | | Sunoco | | (3 99) | Suntrust x7512 | Auto Expense |
| 10/10/2017 | | Publix | | (58 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2017 | | FEDEX | | (110 67) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2017 | 5977 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/11/2017 | 6068 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 10/11/2017 | 6067 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 10/11/2017 | 6053 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/11/2017 | 6056 | Tms Call Center | | (3,403 64) | Suntrust x7512 | Telephone / Cable |
| 10/11/2017 | 6057 | Charles Eilbacher | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/11/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 10/11/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 10/11/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 10/11/2017 | | Jersey Mike's | | (92 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/11/2017 | | Mailchimp com | | (70 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2017 | | Amanda Page | | (1,300 00) | Suntrust x7512 | Personal Expenses |
| 10/11/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2017 | | FEDEX | | (23 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/11/2017 | | Vonage | | (1,576 84) | Suntrust x7512 | Telephone / Cable |
| 10/12/2017 | 6071 | Cash | | (2,500 00) | Suntrust x7512 | Cash - Check |
| 10/12/2017 | 6069 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 10/12/2017 | * 6032 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 10/12/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/12/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/12/2017 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/12/2017 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/12/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 10/12/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 10/12/2017 | | Service Charge | | (34 95) | Suntrust x7512 | Bank Fees |
| 10/12/2017 | | USPS | | (100 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/12/2017 | | Valentinos Pizzeria | | (97 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/12/2017 | | Venmo | | (309 00) | Suntrust x7512 | Personal Expenses |
| 10/12/2017 | | ESPN, Inc | Wire Out | (17,000 00) | Suntrust x7512 | Advertising |
| 10/12/2017 | | Sunoco | | (34 04) | Suntrust x7512 | Auto Expense |
| 10/13/2017 | 6074 | Manasota Office Supplies LLC | | (2,194 07) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/13/2017 | 6077 | Viviana Ulloa | | (832 08) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/13/2017 | 6049 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/13/2017 | 6048 | Fidelity Life Insurance Company | | (1,403 65) | Suntrust x7512 | Insurance Expense |
| 10/13/2017 | * 6017 | Sims Media | | (5,340 00) | Suntrust x7512 | Advertising |
| 10/13/2017 | | Phillip Roy Financial Consultants | | (54,847 35) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/13/2017 | | Geckos Grill & Pub | | (18 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/13/2017 | | Adventfs Com | | (175 00) | Suntrust x7512 | Advertising |
| 10/13/2017 | | Marathon Petro | | (61 04) | Suntrust x7512 | Auto Expense |
| 10/13/2017 | | Red Lobster | | (31 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/13/2017 | | Broken Egg | | (161 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/13/2017 | | Broken Egg | | (9 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/13/2017 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 10/13/2017 | | Keke's Breakfast Cafe | | (23 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/13/2017 | | A&E Television Network | Wire Out | (15,810 00) | Suntrust x7512 | Advertising |
| 10/16/2017 | 6080 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/16/2017 | 6075 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 10/16/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/16/2017 | | ATM Withdrawal | | (243 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/16/2017 | | Broken Egg | | (33 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2017 | | Broken Egg | | (33 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2017 | | Hooters | | (26 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2017 | | Hooters | | (16 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2017 | | Hooters | | (25 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2017 | | Olive Garden | | (139 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2017 | | Utilities | | (64 76) | Suntrust x7512 | Utilities |
| 10/16/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/16/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 10/16/2017 | | Keke's Breakfast Cafe | | (64 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2017 | | Outback | | (77 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2017 | | FPL | | (699 64) | Suntrust x7512 | Utilities - Split |
| 10/16/2017 | | Mary Mertz Trust | Wire Out | (5,780 00) | Suntrust x7512 | Investor Payment |
| 10/16/2017 | | Comcast Cable Communications Media | Wire Out | (22,299 75) | Suntrust x7512 | Advertising |
| 10/16/2017 | | John Ledogar | Wire Out | (1,015 00) | Suntrust x7512 | Investor Payment |
| 10/16/2017 | | Publix | | (74 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2017 | | Vonage | | (4 42) | Suntrust x7512 | Telephone / Cable |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/16/2017 | | FEDEX | | (98 73) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2017 | 6085 | Rajeena Rawana | | (600 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/17/2017 | 6072 | Dex Imaging | | (209 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2017 | 6070 | Regine Lytell | | (750 00) | Suntrust x7512 | Investor Payment |
| 10/17/2017 | 6087 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 10/17/2017 | 6078 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 10/17/2017 | 6079 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 10/17/2017 | 6076 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 10/17/2017 | * 6063 | Harrison Zeffest | | (80 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/17/2017 | | Broken Egg | | (24 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/17/2017 | | CBS Radio | | (6,300 00) | Suntrust x7512 | Advertising |
| 10/17/2017 | | Hooters | | (17 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/17/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 10/17/2017 | | Sweetberries | | (91 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/17/2017 | | Costco | | (12 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/18/2017 | 6086 | Patricia Gautreau | | (800 00) | Suntrust x7512 | Investor Payment |
| 10/18/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/18/2017 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/18/2017 | | Firehouse Subs | | (92 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/18/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 10/18/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2017 | | Venmo | | (92 70) | Suntrust x7512 | Personal Expenses |
| 10/18/2017 | | Comenity Pay | | (250 00) | Suntrust x7512 | Personal Expenses |
| 10/18/2017 | | FPL | | (182 80) | Suntrust x7512 | Utilities - Split |
| 10/18/2017 | | FPL | | (176 05) | Suntrust x7512 | Utilities - Split |
| 10/18/2017 | | Amazon | | (65 46) | Suntrust x7512 | Personal Expenses |
| 10/18/2017 | | Palmer Market | | (60 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/19/2017 | 6097 | Jade Marketing Group | | (11,900 00) | Suntrust x7512 | Personal Expenses |
| 10/19/2017 | 6092 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/19/2017 | 6081 | Michael Laake | | (590 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/19/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/19/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/19/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/19/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/19/2017 | | Valentinos Pizzeria | | (102 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/19/2017 | | Venmo | | (309 00) | Suntrust x7512 | Personal Expenses |
| 10/19/2017 | | AAA Life Insurance | | (539 97) | Suntrust x7512 | Personal Expenses |
| 10/19/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 10/19/2017 | | Amazon | | (32 17) | Suntrust x7512 | Personal Expenses |
| 10/19/2017 | | Amazon | | (96 36) | Suntrust x7512 | Personal Expenses |
| 10/19/2017 | | Publix | | (26 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/20/2017 | 6083 | Mark Sebben | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/20/2017 | 6099 | Mark Sebben | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/20/2017 | 6098 | Sims Media | | (5,000 00) | Suntrust x7512 | Advertising |
| 10/20/2017 | | Service Charge | | (313 00) | Suntrust x7512 | Bank Fees |
| 10/20/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/20/2017 | | ATM Withdrawal | | (243 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/20/2017 | | Hooters | | (44 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/20/2017 | | Jiangs China Wok Llc | | (102 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/20/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/20/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/20/2017 | | WWSB | | (2,125 00) | Suntrust x7512 | Advertising |
| 10/20/2017 | | FEDEX | | (19 22) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/23/2017 | | Geckos Grill & Pub | | (74 22) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/23/2017 | | Broken Egg | | (34 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/23/2017 | | DirectTV | | (70 21) | Suntrust x7512 | Beach House |
| 10/23/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 10/23/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/23/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/23/2017 | | Dunkin | | (5 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/23/2017 | | Guerrero Bakery | | (137 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/23/2017 | | Weathertech Direct LLC | | (197 90) | Suntrust x7512 | Personal Expenses |
| 10/23/2017 | | Weathertech Direct LLC | | (109 95) | Suntrust x7512 | Personal Expenses |
| 10/23/2017 | | Spirit Halloween | | (51 27) | Suntrust x7512 | Personal Expenses |
| 10/23/2017 | | Best Buy | | (1,840 37) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/23/2017 | | CVS | | (10 57) | Suntrust x7512 | Personal Expenses |
| 10/23/2017 | | Petco | | (52 41) | Suntrust x7512 | Personal Expenses |
| 10/23/2017 | | Sprouts Farmers | | (60 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/23/2017 | | Racetrack | | (5 44) | Suntrust x7512 | Auto Expense |
| 10/23/2017 | | Racetrack | | (4 90) | Suntrust x7512 | Auto Expense |
| 10/23/2017 | | Publix | | (226 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/23/2017 | | DirectTV | | (185 91) | Suntrust x7512 | Beach House |
| 10/23/2017 | | FEDEX | | (30 14) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/24/2017 | 6073 | Kenneth Rossman | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/24/2017 | 6100 | Cash - Viviana Ulloa | | (4,000 00) | Suntrust x7512 | Personal Expenses |
| 10/24/2017 | 6089 | Urs Agents LLC | | (99 00) | Suntrust x7512 | License Fees and State Payments |
| 10/24/2017 | 6088 | Tms Call Center | | (2,277 60) | Suntrust x7512 | Telephone / Cable |
| 10/24/2017 | 6047 | Nicholas Taldone | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 10/24/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/24/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/24/2017 | | USPS | | (39 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/24/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/24/2017 | | FPL | | (172 45) | Suntrust x7512 | Utilities - Split |
| 10/24/2017 | | Marlin Business Manual | | (421 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/24/2017 | | Publix | | (79 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/24/2017 | | Racetrack | | (0 10) | Suntrust x7512 | Auto Expense |
| 10/24/2017 | | Racetrack | | (3 63) | Suntrust x7512 | Auto Expense |
| 10/24/2017 | | Racetrack | | (32 39) | Suntrust x7512 | Auto Expense |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/24/2017 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/25/2017 | 6102 | Margo Post | | (1,750 00) | Suntrust x7512 | Investor Payment |
| 10/25/2017 | 6091 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 10/25/2017 | 6096 | Mike Harvey | | (2,182 34) | Suntrust x7512 | Advertising |
| 10/25/2017 | 6094 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 10/25/2017 | | Geckos Grill & Pub | | (58 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/25/2017 | | Sarasota Companion | | (130 00) | Suntrust x7512 | Personal Expenses |
| 10/25/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 10/25/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 10/25/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/25/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/25/2017 | | Venmo | | (30 90) | Suntrust x7512 | Personal Expenses |
| 10/25/2017 | | Walmart | | (42 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/25/2017 | | Party City | | (65 68) | Suntrust x7512 | Personal Expenses |
| 10/25/2017 | | FEDEX | | (98 61) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/26/2017 | 6046 | Compulife Software | | (636 00) | Suntrust x7512 | Software Expense |
| 10/26/2017 | | Broken Egg | | (154 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/26/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 10/26/2017 | | Broken Egg | | (34 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/26/2017 | | Wayne Golden | | (160 00) | Suntrust x7512 | Personal Expenses |
| 10/26/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/26/2017 | | Venmo | | (309 00) | Suntrust x7512 | Personal Expenses |
| 10/26/2017 | | Veterinary Surgery Center | | (467 00) | Suntrust x7512 | Personal Expenses |
| 10/26/2017 | | Racetrack | | (40 32) | Suntrust x7512 | Auto Expense |
| 10/26/2017 | | FEDEX | | (48 27) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/27/2017 | 6093 | Jim La Clair | | (500 00) | Suntrust x7512 | Personal Expenses |
| 10/27/2017 | 6103 | Viviana Ulloa | | (505 80) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/27/2017 | 6101 | Sims Media | | (4,000 00) | Suntrust x7512 | Advertising |
| 10/27/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 10/27/2017 | | El Toro Bravo | | (138 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/27/2017 | | Clikwiz LLC | | (112 50) | Suntrust x7512 | Advertising |
| 10/27/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 10/27/2017 | | Jersey Mike's | | (112 45) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/27/2017 | | E W  Scripps Company | | (2,380 00) | Suntrust x7512 | Advertising |
| 10/27/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/27/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/27/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/27/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 10/27/2017 | | WWSB | | (255 00) | Suntrust x7512 | Advertising |
| 10/27/2017 | | PSPN | Wire Out | (18,700 00) | Suntrust x7512 | Miscellaneous |
| 10/27/2017 | | Salesforce Com | Wire Out | (25,399 51) | Suntrust x7512 | Software Expense |
| 10/27/2017 | | Cellular Sales | | (37 09) | Suntrust x7512 | Personal Expenses |
| 10/27/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (40,000 00) | Suntrust x4338 | Transfer Out |
| 10/30/2017 | 6104 | Adelle Valle | | (675 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/30/2017 | 6105 | Gulf Gate Professional Building | | (276 17) | Suntrust x7512 | Office Rent |
| 10/30/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/30/2017 | | ATM Withdrawal | | (402 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/30/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/30/2017 | | Capital Grille | | (123 09) | Suntrust x7512 | Advertising |
| 10/30/2017 | | Olive Garden | | (128 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/30/2017 | | Spirit Halloween | | (59 89) | Suntrust x7512 | Personal Expenses |
| 10/30/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/30/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/30/2017 | | AT&T | | (520 45) | Suntrust x7512 | Telephone / Cable |
| 10/30/2017 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 10/30/2017 | | Service Charge | | (2 25) | Suntrust x7512 | Bank Fees |
| 10/30/2017 | | Marathon Petro | | (58 04) | Suntrust x7512 | Auto Expense |
| 10/30/2017 | | Venmo | | (10 30) | Suntrust x7512 | Personal Expenses |
| 10/30/2017 | | Venmo | | (154 50) | Suntrust x7512 | Personal Expenses |
| 10/30/2017 | | Venmo | | (834 30) | Suntrust x7512 | Personal Expenses |
| 10/30/2017 | | Anytime Fitness | | (68 72) | Suntrust x7512 | Personal Expenses |
| 10/30/2017 | | Comcast Cable Communications | | (301 51) | Suntrust x7512 | Telephone / Cable |
| 10/30/2017 | | FPL | | (570 09) | Suntrust x7512 | Utilities - Split |
| 10/30/2017 | | Ivan D'Souza | Wire Out | (2,015 00) | Suntrust x7512 | Investor Payment |
| 10/30/2017 | | Petco | | (34 23) | Suntrust x7512 | Personal Expenses |
| 10/30/2017 | | Racetrack | | (42 10) | Suntrust x7512 | Auto Expense |
| 10/31/2017 | 6109 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 10/31/2017 | | Phillip Roy Financial Consultants | | (60,277 16) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/31/2017 | | Service Charge | | (41 50) | Suntrust x7512 | Bank Fees |
| 10/31/2017 | | Square 1 Burgers & Bar | | (110 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/31/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/31/2017 | | Guerrero Bakery | | (95 62) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/31/2017 | | Racetrack | | (5 02) | Suntrust x7512 | Auto Expense |
| 10/31/2017 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (60,000 00) | Suntrust x4338 | Transfer Out |
| 11/1/2017 | * 6090 | Cash | | (128 40) | Suntrust x7512 | Cash - Check |
| 11/1/2017 | * 6110 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/1/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/1/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/1/2017 | | Broken Egg | | (13 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/1/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 11/1/2017 | | Keke's Breakfast Cafe | | (21 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/1/2017 | | Panera Bread | | (119 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/1/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/1/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/1/2017 | | Racetrack | | (43 75) | Suntrust x7512 | Auto Expense |
| 11/1/2017 | | Publix | | (16 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/1/2017 | | FEDEX | | (34 12) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/1/2017 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 11/1/2017 | 6111 | Cash - Viviana Ulloa | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 11/2/2017 | * 6062 | David Dodd | | (1,800 00) | Suntrust x7512 | Advertising |
| 11/2/2017 | * 6084 | Steve Edmiston | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/2/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/2/2017 | | Hooters | | (22 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/2/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 11/2/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 11/2/2017 | | NIPR | | (179 00) | Suntrust x7512 | License Fees and State Payments |
| 11/2/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/2/2017 | | Valentinos Pizzeria | | (87 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/2/2017 | | Google | | (172 25) | Suntrust x7512 | Advertising |
| 11/2/2017 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 11/2/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 11/2/2017 | | ESPN, Inc | Wire Out | (5,100 00) | Suntrust x7512 | Advertising |
| 11/2/2017 | | FEDEX | | (60 48) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/3/2017 | 6114 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/3/2017 | 6005 | Diane Wasserman | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 11/3/2017 | | Broken Egg | | (18 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/3/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 11/3/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 11/3/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 11/3/2017 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 11/3/2017 | | Clark Road Animal Clin | | (689 25) | Suntrust x7512 | Personal Expenses |
| 11/3/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/3/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/3/2017 | | Jp Morgan Chase Bank | | (0 52) | Suntrust x7512 | Auto Expense |
| 11/3/2017 | | State Farm | | (305 90) | Suntrust x7512 | Auto Expense |
| 11/3/2017 | | State Farm | | (146 72) | Suntrust x7512 | Auto Expense |
| 11/3/2017 | | A&E Television Network | Wire Out | (4,810 00) | Suntrust x7512 | Advertising |
| 11/3/2017 | | A-AAA Key Mini Storage | | (174 41) | Suntrust x7512 | Storage |
| 11/3/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 11/6/2017 | * 6107 | Carlos De Los Santos | | (900 00) | Suntrust x7512 | Miscellaneous |
| 11/6/2017 | | Public Storage | | (241 82) | Suntrust x7512 | Storage |
| 11/6/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 11/6/2017 | | Starbucks | | (4 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/6/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/6/2017 | | Extra Space Storage | | (350 19) | Suntrust x7512 | Storage |
| 11/6/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 11/6/2017 | | Keke's Breakfast Cafe | | (18 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/6/2017 | | E W  Scripps Company | | (2,380 00) | Suntrust x7512 | Advertising |
| 11/6/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/6/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/6/2017 | | WWSB | | (1,445 00) | Suntrust x7512 | Advertising |
| 11/6/2017 | | Chuck E Cheese | | (239 21) | Suntrust x7512 | Personal Expenses |
| 11/6/2017 | | Childrens Place | | (77 94) | Suntrust x7512 | Personal Expenses |
| 11/6/2017 | | Disney | | (207 37) | Suntrust x7512 | Personal Expenses |
| 11/6/2017 | | Broken Egg | | (35 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/6/2017 | | Walmart | | (508 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/6/2017 | | Walmart | | (7 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/6/2017 | | Mary Mertz Trust | Wire Out | (5,780 00) | Suntrust x7512 | Investor Payment |
| 11/6/2017 | | Racetrack | | (47 17) | Suntrust x7512 | Auto Expense |
| 11/6/2017 | | Costco | | (159 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/6/2017 | | Amazon | | (19 57) | Suntrust x7512 | Personal Expenses |
| 11/6/2017 | | Racetrack | | (40 38) | Suntrust x7512 | Auto Expense |
| 11/6/2017 | | AT&T | | (213 65) | Suntrust x7512 | Telephone / Cable |
| 11/6/2017 | | Finish Line | | (123 02) | Suntrust x7512 | Personal Expenses |
| 11/6/2017 | | Publix | | (35 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/6/2017 | | Amazon | | (11 17) | Suntrust x7512 | Personal Expenses |
| 11/7/2017 | | Sarasota Co - Utilities | | (64 76) | Suntrust x7512 | Utilities |
| 11/7/2017 | | Sweetberries | | (121 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2017 | | USPS | | (59 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/7/2017 | | Venmo | | (92 70) | Suntrust x7512 | Personal Expenses |
| 11/7/2017 | | State Insur Licens | | (5 00) | Suntrust x7512 | License Fees and State Payments |
| 11/7/2017 | | Comenity Pay | | (100 00) | Suntrust x7512 | Personal Expenses |
| 11/8/2017 | 6108 | Mandy Boitet | | (585 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/8/2017 | | Broken Egg | | (38 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/8/2017 | | Hooters | | (47 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/8/2017 | | Jersey Mike's | | (80 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/8/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/8/2017 | | Amazon | | (1 99) | Suntrust x7512 | Personal Expenses |
| 11/8/2017 | | Shell | | (3 28) | Suntrust x7512 | Auto Expense |
| 11/8/2017 | | Shell | | (38 42) | Suntrust x7512 | Auto Expense |
| 11/8/2017 | | FEDEX | | (30 14) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/9/2017 | 6119 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 11/9/2017 | 6115 | Cash | | (120 00) | Suntrust x7512 | Cash - Check |
| 11/9/2017 | 6118 | Curtis Warren | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 11/9/2017 | 6120 | Cory Weissman | | (500 00) | Suntrust x7512 | Advertising |
| 11/9/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 11/9/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/9/2017 | | PF Chang's | | (156 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/9/2017 | | Tampa Bay Times Forum | | (1,438 01) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/9/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/9/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/9/2017 | | Brooklyn Bagel | | (69 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/9/2017 | | AT&T | | (547 42) | Suntrust x7512 | Telephone / Cable |
| 11/9/2017 | | 7 - Eleven | | (59 36) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/9/2017 | | FEDEX | | (34 23) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/9/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (11,000 00) | Suntrust x4338 | Transfer Out |
| 11/10/2017 | 6122 | Kenneth Rossman | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/10/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/10/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 11/10/2017 | | Keke's Breakfast Cafe | | (50 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/10/2017 | | Taste of Hong Kong | | (102 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/10/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/10/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/10/2017 | | ESPN, Inc | Wire Out | (8,500 00) Suntrust x7512 | | Advertising |
| 11/10/2017 | | Sunoco | | (3 52) Suntrust x7512 | | Auto Expense |
| 11/12/2017 | 6112 | Benjamin Beltran | | (400 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 11/13/2017 | 6123 | Adelle Valle | | (540 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 11/13/2017 | 6125 | Sims Media | | (4,680 00) Suntrust x7512 | | Advertising |
| 11/13/2017 | 6113 | Gail Howe | | (1,000 00) Suntrust x7512 | | Investor Payment |
| 11/13/2017 | 6127 | Michelle Parise | | (1,000 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 11/13/2017 | * 6082 | Josh Perrin | | (200 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 11/13/2017 | | Service Charge | | (3 00) Suntrust x7512 | | Bank Fees |
| 11/13/2017 | | ATM Withdrawal | | (303 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 11/13/2017 | | WWSB | | (1,190 00) Suntrust x7512 | | Advertising |
| 11/13/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/13/2017 | | Geckos Grill & Pub | | (20 42) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/13/2017 | | Hooters | | (25 28) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2017 | | Broken Egg | | (24 67) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2017 | | Mailchimp com | | (60 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/13/2017 | | Dunkin | | (11 34) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/13/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/13/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/13/2017 | | Dunkin | | (2 35) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2017 | | Service Charge | | (34 95) Suntrust x7512 | | Bank Fees |
| 11/13/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/13/2017 | | Amanda Page | | (1,300 00) Suntrust x7512 | | Personal Expenses |
| 11/13/2017 | | Venmo | | (200 85) Suntrust x7512 | | Personal Expenses |
| 11/13/2017 | | Pinch a Penny | | (52 38) Suntrust x7512 | | Personal Expenses |
| 11/13/2017 | | Valentinos Pizzeria | | (67 61) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2017 | | Shell | | (69 41) Suntrust x7512 | | Auto Expense |
| 11/13/2017 | | Racetrack | | (30 56) Suntrust x7512 | | Auto Expense |
| 11/13/2017 | | Woof Gang Bakery | | (57 73) Suntrust x7512 | | Personal Expenses |
| 11/13/2017 | | Amazon | | (73 21) Suntrust x7512 | | Personal Expenses |
| 11/13/2017 | | Vonage | | (1,569 44) Suntrust x7512 | | Telephone / Cable |
| 11/14/2017 | 6117 | Irene Shuster | | (500 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 11/14/2017 | 6128 | Laine D' Souza | | (1,000 00) Suntrust x7512 | | Investor Payment |
| 11/14/2017 | 6129 | Danielle Jamet | | (3,500 00) Suntrust x7512 | | Investor Payment |
| 11/14/2017 | 6132 | Margo Post | | (1,000 00) Suntrust x7512 | | Investor Payment |
| 11/14/2017 | 6130 | Herman Weinberg | | (1,000 00) Suntrust x7512 | | Investor Payment |
| 11/14/2017 | | Phillip Roy Financial Consultants | | (59,579 66) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 11/14/2017 | | Broken Egg | | (25 74) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/14/2017 | | FPL | | (662 24) Suntrust x7512 | | Utilities - Split |
| 11/14/2017 | | John Ledogar | Wire Out | (1,015 00) Suntrust x7512 | | Investor Payment |
| 11/14/2017 | | Publix | | (196 47) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2017 | | Publix | | (26 93) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/15/2017 | 6142 | Jade Marketing Group | | (5,123 00) Suntrust x7512 | | Personal Expenses |
| 11/15/2017 | 6143 | Community Open -Day | | (281 96) Suntrust x7512 | | Miscellaneous |
| 11/15/2017 | 6137 | Margaret Hurley | | (2,000 00) Suntrust x7512 | | Investor Payment |
| 11/15/2017 | 6136 | Gena Moore | | (200 00) Suntrust x7512 | | Investor Payment |
| 11/15/2017 | 6135 | Kenneth Rossman | | (4,000 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 11/15/2017 | 6121 | Charles Eilbacher | | (2,000 00) Suntrust x7512 | | Personal Expenses |
| 11/15/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | Dunkin | | (2 24) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/15/2017 | | Keke's Breakfast Cafe | | (24 10) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/15/2017 | | NIPR | | (316 00) Suntrust x7512 | | License Fees and State Payments |
| 11/15/2017 | | Outback | | (156 06) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/15/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (26 60) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/15/2017 | | Venmo | | (46 35) Suntrust x7512 | | Personal Expenses |
| 11/15/2017 | | Amazon | | (17 98) Suntrust x7512 | | Personal Expenses |
| 11/15/2017 | | Petco | | (53 48) Suntrust x7512 | | Personal Expenses |
| 11/15/2017 | | Costco | | (47 26) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/16/2017 | 6138 | Patricia Gautreau | | (700 00) Suntrust x7512 | | Investor Payment |
| 11/16/2017 | 6131 | Regine Lytell | | (750 00) Suntrust x7512 | | Investor Payment |
| 11/16/2017 | 6141 | Kenneth Rossman | | (7,500 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 11/16/2017 | 6139 | Randy Frankberg | | (2,500 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 11/16/2017 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/16/2017 | | Pho | | (98 03) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/16/2017 | | Tampa Bay Times Forum | | (274 00) Suntrust x7512 | | Client and Employee Entertainment / Gifts |
| 11/16/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/16/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/16/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/16/2017 | | USPS | | (6 65) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 11/16/2017 | | Veg Restaurant | | (116 03) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/16/2017 | | Veg Restaurant | | (8 56) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 11/16/2017 | | Dispute Credit Reversal | | (6,798 00) Suntrust x7512 | | Miscellaneous |
| 11/16/2017 | | FPL | | (180 88) Suntrust x7512 | | Utilities - Split |
| 11/16/2017 | | FPL | | (358 74) Suntrust x7512 | | Utilities - Split |
| 11/16/2017 | | A&E Television Network | Wire Out | (32,082 00) Suntrust x7512 | | Advertising |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/16/2017 | | CVS | | (11 78) | Suntrust x7512 | Personal Expenses |
| 11/16/2017 | | Costco | | (105 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/16/2017 | | FEDEX | | (105 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2017 | 6140 | Michael Wasserman | Deposited into Chase x6030 | (6,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/17/2017 | 6146 | Sims Media | | (4,740 00) | Suntrust x7512 | Advertising |
| 11/17/2017 | 6124 | John Roveto | | (6,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 11/17/2017 | 6144 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 11/17/2017 | 6134 | Viviana Ulloa | | (980 48) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/17/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2017 | | Bbb Of West Florida | | (925 00) | Suntrust x7512 | License Fees and State Payments |
| 11/17/2017 | | Sweetberries | | (113 29) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/17/2017 | | Tampa Bay Times Forum | | (1,438 01) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/17/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2017 | | State Insur Licens | | (5 15) | Suntrust x7512 | License Fees and State Payments |
| 11/17/2017 | | Service Charge | | (11 00) | Suntrust x7512 | Bank Fees |
| 11/17/2017 | | Deluxe | | (133 54) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/17/2017 | | ESPN, Inc | Wire Out | (11,050 00) | Suntrust x7512 | Advertising |
| 11/17/2017 | | Publix | | (137 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/17/2017 | | FEDEX | | (30 41) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/20/2017 | 6147 | Mark Sebben | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/20/2017 | 6133 | Dex Imaging | | (178 43) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/20/2017 | 6126 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 11/20/2017 | | Service Charge | | (518 50) | Suntrust x7512 | Bank Fees |
| 11/20/2017 | | Applebees | | (105 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/20/2017 | | Broken Egg | | (33 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | Rental Depot | | (40 68) | Suntrust x7512 | Miscellaneous |
| 11/20/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/20/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/20/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/20/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/20/2017 | | Valentinos Pizzeria | | (76 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | Www Extremereach com | | (390 00) | Suntrust x7512 | Advertising |
| 11/20/2017 | | Greatermedia Philad | | (1,700 00) | Suntrust x7512 | Advertising |
| 11/20/2017 | | Keke's Breakfast Cafe | | (65 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | Veg Restaurant | | (77 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | Hooters | | (80 36) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | Venmo | | (139 05) | Suntrust x7512 | Personal Expenses |
| 11/20/2017 | | Ollies | | (118 66) | Suntrust x7512 | Personal Expenses |
| 11/20/2017 | | Costco | | (280 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | Racetrack | | (43 05) | Suntrust x7512 | Auto Expense |
| 11/20/2017 | | Target | | (131 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | Publix | | (13 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | Publix | | (921 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2017 | | FEDEX | | (48 38) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2017 | 6154 | Community Chem Dry | | (258 58) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2017 | | Broken Egg | | (21 33) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2017 | | Dunkin | | (7 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2017 | | Lulus | | (148 00) | Suntrust x7512 | Personal Expenses |
| 11/21/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2017 | | Walmart | | (75 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2017 | | Walmart | | (75 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2017 | | Brooklyn Bagel | | (122 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2017 | | Marlin Business Manual | | (363 89) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 11/21/2017 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 11/21/2017 | | FPL | | (731 26) | Suntrust x7512 | Utilities - Split |
| 11/21/2017 | | FPL | | (145 28) | Suntrust x7512 | Utilities - Split |
| 11/21/2017 | | Son Glo Proper | | (61 50) | Suntrust x7512 | Auto Expense |
| 11/21/2017 | | CVS | | (15 13) | Suntrust x7512 | Personal Expenses |
| 11/21/2017 | | Racetrack | | (6 41) | Suntrust x7512 | Auto Expense |
| 11/21/2017 | | Publix | | (75 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2017 | | Microsoft | | (99 99) | Suntrust x7512 | Software Expense |
| 11/22/2017 | 6150 | Chris Peters | | (923 20) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/22/2017 | 6158 | Kenneth Rossman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/22/2017 | 6153 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/22/2017 | 6157 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 11/22/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/22/2017 | | GoDaddy | | (42 35) | Suntrust x7512 | Software Expense |
| 11/22/2017 | | Panera Bread | | (112 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2017 | | Sylvan Learning | | (364 00) | Suntrust x7512 | Personal Expenses |
| 11/22/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/22/2017 | | Walmart | | (75 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2017 | | Walmart | | (75 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2017 | | Walmart | | (75 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2017 | | Walmart | | (75 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/22/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 11/22/2017 | | Comcast Cable Communications | | (311 09) | Suntrust x7512 | Telephone / Cable |
| 11/22/2017 | | Service Charge | | (55 00) | Suntrust x7512 | Bank Fees |
| 11/22/2017 | | Ivan D'Souza | Wire Out | (2,015 00) | Suntrust x7512 | Investor Payment |
| 11/22/2017 | | Publix | | (151 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2017 | | Costco | | (39 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2017 | | DirectV | | (269 48) | Suntrust x7512 | Beach House |
| 11/22/2017 | | FEDEX | | (90 34) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/22/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 11/24/2017 | 6006 | Patrick Loomes | | (500 00) | Suntrust x7512 | Personal Expenses |
| 11/24/2017 | 6145 | Viacom | | (14,008 00) | Suntrust x7512 | Advertising |
| 11/24/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |

199

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/24/2017 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/24/2017 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 11/24/2017 | | Amalie Arena | | (80 52) | Suntrust x7512 | Personal Expenses |
| 11/24/2017 | | Clikwiz LLC | | (360 00) | Suntrust x7512 | Advertising |
| 11/24/2017 | | Delta | | (320 60) | Suntrust x7512 | Auto Expense |
| 11/24/2017 | | Jersey Mike's | | (93 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/24/2017 | | Keke's Breakfast Cafe | | (39 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/24/2017 | | Proflowers | | (62 48) | Suntrust x7512 | Personal Expenses |
| 11/24/2017 | | Proflowers | | (63 07) | Suntrust x7512 | Personal Expenses |
| 11/24/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/24/2017 | | Tampa Bay Times Forum | | (440 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/24/2017 | | Webce | | (39 95) | Suntrust x7512 | License Fees and State Payments |
| 11/24/2017 | | Walmart | | (1 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/24/2017 | | FEDEX | | (49 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/24/2017 | | FEDEX | | (34 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/27/2017 | | Seminole Hard Rock Casino | | (31 54) | Suntrust x7512 | Personal Expenses |
| 11/27/2017 | | Phillip Creek | | (87 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/27/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/27/2017 | | Venmo | | (30 90) | Suntrust x7512 | Personal Expenses |
| 11/27/2017 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 11/27/2017 | | Kohls | | (175 35) | Suntrust x7512 | Personal Expenses |
| 11/27/2017 | | Racetrack | | (29 84) | Suntrust x7512 | Auto Expense |
| 11/27/2017 | | Publix | | (52 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/28/2017 | 6151 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 11/28/2017 | | Broken Egg | | (18 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/28/2017 | | Millies Cafe | | (168 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/28/2017 | | NIPR | | (175 00) | Suntrust x7512 | License Fees and State Payments |
| 11/28/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/28/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/28/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/28/2017 | | Greatermedia Philad | | (2,550 00) | Suntrust x7512 | Advertising |
| 11/28/2017 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 11/28/2017 | | Comenity Pay | | (200 00) | Suntrust x7512 | Personal Expenses |
| 11/28/2017 | | Amazon | | (149 77) | Suntrust x7512 | Personal Expenses |
| 11/28/2017 | | Racetrack | | (41 57) | Suntrust x7512 | Auto Expense |
| 11/28/2017 | | Shell | | (44 26) | Suntrust x7512 | Auto Expense |
| 11/29/2017 | 6152 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 11/29/2017 | 6163 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/29/2017 | | Pops Sunset Grill | | (72 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/29/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/29/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 11/29/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/29/2017 | | Brooklyn Bagel | | (79 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/29/2017 | | State Farm | | (317 36) | Suntrust x7512 | Auto Expense |
| 11/29/2017 | | State Farm | | (87 00) | Suntrust x7512 | Auto Expense |
| 11/29/2017 | | Racetrack | | (17 54) | Suntrust x7512 | Auto Expense |
| 11/30/2017 | 6160 | Martha A Katterhery | | (19,989 04) | Suntrust x7512 | Investor Payment |
| 11/30/2017 | 6164 | Gulf Gate Professional Building | | (275 30) | Suntrust x7512 | Office Rent |
| 11/30/2017 | | Phillip Roy Financial Consultants | | (58,956 02) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/30/2017 | | Service Charge | | (46 50) | Suntrust x7512 | Bank Fees |
| 11/30/2017 | | Lulus | | (67 91) | Suntrust x7512 | Personal Expenses |
| 11/30/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2017 | | Broken Egg | | (34 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/30/2017 | | DirectTV | | (140 42) | Suntrust x7512 | Beach House |
| 11/30/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 11/30/2017 | | Sweetberries | | (80 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/30/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2017 | | Shutterstock | | (359 00) | Suntrust x7512 | Advertising |
| 11/30/2017 | | Shutterstock | | (359 00) | Suntrust x7512 | Advertising |
| 11/30/2017 | | Mary Mertz Trust | Wire Out | (5,780 00) | Suntrust x7512 | Investor Payment |
| 11/30/2017 | | Son Glo Proper | | (70 45) | Suntrust x7512 | Auto Expense |
| 11/30/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (75,000 00) | Suntrust x4338 | Transfer Out |
| 12/1/2017 | 6161 | Tms Call Center | | (4,848 00) | Suntrust x7512 | Telephone / Cable |
| 12/1/2017 | 6165 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/1/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/1/2017 | | ATM Withdrawal | | (303 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/1/2017 | | Indigo Outdoor Living | | (480 96) | Suntrust x7512 | Beach House |
| 12/1/2017 | | Airbnb | | (268 57) | Suntrust x7512 | Travel |
| 12/1/2017 | | Keke's Breakfast Cafe | | (34 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/1/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/1/2017 | | Veg Restaurant | | (115 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/1/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/1/2017 | | FPL | | (541 49) | Suntrust x7512 | Utilities - Split |
| 12/1/2017 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (900 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/1/2017 | | Racetrack | | (42 23) | Suntrust x7512 | Auto Expense |
| 12/1/2017 | | Racetrack | | (3 63) | Suntrust x7512 | Auto Expense |
| 12/4/2017 | 6162 | Dex Imaging | | (200 91) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/4/2017 | | Public Storage | | (241 82) | Suntrust x7512 | Storage |
| 12/4/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/4/2017 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 12/4/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 12/4/2017 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 12/4/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 12/4/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/4/2017 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 12/4/2017 | | Jersey Mike's | | (83 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 12/4/2017 | | Google | | (175 00) | Suntrust x7512 | Advertising |
| 12/4/2017 | | Greatermedia Philad | | (3,400 00) | Suntrust x7512 | Advertising |
| 12/4/2017 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 12/4/2017 | | AMC | | (14 87) | Suntrust x7512 | Personal Expenses |
| 12/4/2017 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 12/4/2017 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 12/4/2017 | | Walmart | | (136 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/4/2017 | | Amazon | | (24 48) | Suntrust x7512 | Personal Expenses |
| 12/4/2017 | | Amazon | | (18 14) | Suntrust x7512 | Personal Expenses |
| 12/4/2017 | | Amazon | | (24 44) | Suntrust x7512 | Personal Expenses |
| 12/4/2017 | | Amazon | | (67 95) | Suntrust x7512 | Personal Expenses |
| 12/4/2017 | | Kohls | | (15 39) | Suntrust x7512 | Personal Expenses |
| 12/4/2017 | | Racetrack | | (35 21) | Suntrust x7512 | Auto Expense |
| 12/4/2017 | | Racetrack | | (5 30) | Suntrust x7512 | Auto Expense |
| 12/4/2017 | | Publix | | (61 29) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/4/2017 | | A-AAA Key Mini Storage | | (174 41) | Suntrust x7512 | Storage |
| 12/4/2017 | | Amazon | | (11 17) | Suntrust x7512 | Personal Expenses |
| 12/5/2017 | 6149 | Seyonar Olitsky | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 12/5/2017 | | Life Storage | | (295 92) | Suntrust x7512 | Storage |
| 12/5/2017 | | Broken Egg | | (33 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/5/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/5/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/5/2017 | | Chase Auto Finance | | (510 64) | Suntrust x7512 | Auto Expense |
| 12/5/2017 | | Kohls | | (66 23) | Suntrust x7512 | Personal Expenses |
| 12/5/2017 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/6/2017 | 1671 | Community Chem Dry | | (476 54) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/6/2017 | | ATM Withdrawal | | (62 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/6/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2017 | | CBS Radio | | (1,760 00) | Suntrust x7512 | Advertising |
| 12/6/2017 | | GoDaddy | | (119 37) | Suntrust x7512 | Software Expense |
| 12/6/2017 | | Hooters | | (32 45) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/6/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/6/2017 | | Millies Cafe | | (168 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/6/2017 | | Sylvan Learning | | (286 00) | Suntrust x7512 | Personal Expenses |
| 12/6/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/6/2017 | | Comenity Pay | | (60 00) | Suntrust x7512 | Personal Expenses |
| 12/6/2017 | | Comenity Pay | | (200 00) | Suntrust x7512 | Personal Expenses |
| 12/6/2017 | | Costco | | (266 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/6/2017 | | Amazon | | (259 00) | Suntrust x7512 | Personal Expenses |
| 12/7/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/7/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/7/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/7/2017 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/7/2017 | | ATM Withdrawal | | (243 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/7/2017 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/7/2017 | | Geckos Grill & Pub | | (100 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/7/2017 | | Extra Space Storage | | (350 19) | Suntrust x7512 | Storage |
| 12/7/2017 | | Bee Ridge Storage | | (419 16) | Suntrust x7512 | Storage |
| 12/7/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/7/2017 | | Keke's Breakfast Cafe | | (41 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/7/2017 | | Panera Bread | | (124 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/7/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/7/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/7/2017 | | W8 Tech com | | (79 95) | Suntrust x7512 | Advertising |
| 12/7/2017 | | A&E Television Network | Wire Out | (7,905 00) | Suntrust x7512 | Advertising |
| 12/7/2017 | | Racetrack | | (38 92) | Suntrust x7512 | Auto Expense |
| 12/7/2017 | | FEDEX | | (82 52) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/7/2017 | | Lulus | | (160 00) | Suntrust x7512 | Personal Expenses |
| 12/7/2017 | | Transfer to Suntrust x7512 | ATM Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 12/8/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/8/2017 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/8/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/8/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/8/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/8/2017 | | Dentalplans Com | | (219 95) | Suntrust x7512 | Personal Expenses |
| 12/8/2017 | | Amazon | | (29 95) | Suntrust x7512 | Personal Expenses |
| 12/8/2017 | | FEDEX | | (60 66) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/11/2017 | 6181 | Sims Media | | (5,086 50) | Suntrust x7512 | Advertising |
| 12/11/2017 | 6185 | Jade Marketing Group | | (6,990 00) | Suntrust x7512 | Personal Expenses |
| 12/11/2017 | 6168 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 12/11/2017 | 6169 | I Heart / Premier Radio | | (30,249 17) | Suntrust x7512 | Advertising |
| 12/11/2017 | 6178 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/11/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/11/2017 | | CBS Radio | | (3,520 00) | Suntrust x7512 | Advertising |
| 12/11/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/11/2017 | | Valentinos Pizzeria | | (58 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/11/2017 | | AMC | | (30 82) | Suntrust x7512 | Personal Expenses |
| 12/11/2017 | | AMC | | (35 82) | Suntrust x7512 | Personal Expenses |
| 12/11/2017 | | Rack Room Shoe | | (98 95) | Suntrust x7512 | Personal Expenses |
| 12/11/2017 | | Tampa Bay Times Forum | | (1,120 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 12/11/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/11/2017 | | Mailchimp com | | (60 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/11/2017 | | Venmo | | (46 35) | Suntrust x7512 | Personal Expenses |
| 12/11/2017 | | Service Charge | | (34 95) | Suntrust x7512 | Bank Fees |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 12/11/2017 | | A&E Television Network | Wire Out | (6,800 00) | Suntrust x7512 | Advertising |
| 12/11/2017 | | Ollies | | (126 03) | Suntrust x7512 | Personal Expenses |
| 12/11/2017 | | Costco | | (42 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/11/2017 | | Costco | | (96 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/11/2017 | | Cattleridge | | (67 70) | Suntrust x7512 | Miscellaneous |
| 12/11/2017 | | Publix | | (75 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/11/2017 | | FEDEX | | (34 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/11/2017 | | Vonage | | (1,381 29) | Suntrust x7512 | Telephone / Cable |
| 12/12/2017 | 6186 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 12/12/2017 | 6176 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/12/2017 | 6166 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/12/2017 | 6180 | Kenneth Rossman | | (3,315 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/12/2017 | 6184 | Michael Wasserman | | (12,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/12/2017 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/12/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/12/2017 | | Geckos Grill & Pub | | (43 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2017 | | Miller's Ale House | | (46 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2017 | | Broken Egg | | (33 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/12/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/12/2017 | | Outback | | (129 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2017 | | Sarasota Phototicket | | (158 00) | Suntrust x7512 | Personal Expenses |
| 12/12/2017 | | Sarasota Phototicket | | (7 90) | Suntrust x7512 | Personal Expenses |
| 12/12/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/12/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/13/2017 | 6194 | Josh Perrin | | (7,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/13/2017 | 6190 | Publix | | (80 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/13/2017 | 6182 | Sims Media | | (5,320 00) | Suntrust x7512 | Advertising |
| 12/13/2017 | 6183 | Big Brothers/Big Sisters | | (10,000 00) | Suntrust x7512 | Donations |
| 12/13/2017 | 6193 | Viviana Ulloa | | (1,101 29) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/13/2017 | 6192 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/13/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/13/2017 | | Coinbase Cheapside | | (400 00) | Suntrust x7512 | Miscellaneous |
| 12/13/2017 | | Jersey Mike's | | (113 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/13/2017 | | Utilities | | (69 17) | Suntrust x7512 | Utilities |
| 12/13/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/13/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/13/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/13/2017 | | USPS | | (26 60) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/13/2017 | | USPS | | (13 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/13/2017 | | Valentinos Pizzeria | | (79 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/13/2017 | | Venmo | | (92 70) | Suntrust x7512 | Personal Expenses |
| 12/13/2017 | | FPL | | (737 85) | Suntrust x7512 | Utilities - Split |
| 12/13/2017 | | FPL | | (353 15) | Suntrust x7512 | Utilities - Split |
| 12/14/2017 | 6196 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/14/2017 | 6174 | Adelle Valle | | (900 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2017 | 6189 | Nicholas Taldone | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 12/14/2017 | 6148 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/14/2017 | 6179 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/14/2017 | 6177 | Dex Imaging | | (150 96) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2017 | 6175 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 12/14/2017 | 6173 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 12/14/2017 | 6167 | John Ledogar | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/14/2017 | | Phillip Roy Financial Consultants | | (57,137 50) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/14/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/14/2017 | | ATM Withdrawal | | (343 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/14/2017 | | Broken Egg | | (33 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/14/2017 | | Dunkin | | (6 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/14/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/14/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/14/2017 | | A&E Television Network | Wire Out | (7,905 00) | Suntrust x7512 | Advertising |
| 12/14/2017 | | AT&T | | (506 08) | Suntrust x7512 | Telephone / Cable |
| 12/14/2017 | | Walmart | | (205 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/14/2017 | | Costco | | (91 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/14/2017 | | DirectTV | | (70 21) | Suntrust x7512 | Beach House |
| 12/14/2017 | | FEDEX | | (84 32) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/15/2017 | 6172 | Offprem Technology LLC | | (14,175 00) | Suntrust x7512 | Software Expense |
| 12/15/2017 | 6188 | Mary Zeigler | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 12/15/2017 | 6203 | Cash | | (1,800 00) | Suntrust x7512 | Cash - Check |
| 12/15/2017 | 6205 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 12/15/2017 | 6204 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/15/2017 | 6195 | Regine Lytell | | (750 00) | Suntrust x7512 | Investor Payment |
| 12/15/2017 | 6197 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 12/15/2017 | 6198 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 12/15/2017 | 6199 | Michael Wasserman | Deposited into Chase x6030 | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/15/2017 | | Coinbase Cheapside | | (127 00) | Suntrust x7512 | Miscellaneous |
| 12/15/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/15/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/15/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/15/2017 | | Brooklyn Bagel | | (100 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/15/2017 | | Shutterstock | | (49 00) | Suntrust x7512 | Advertising |
| 12/15/2017 | | Shutterstock | | (158 00) | Suntrust x7512 | Advertising |
| 12/15/2017 | | FEDEX | | (89 69) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/18/2017 | 6206 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 12/18/2017 | 6201 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/18/2017 | | CalSurance | | (164 55) | Suntrust x7512 | Insurance Expense |
| 12/18/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/18/2017 | | ATM Withdrawal | | (1,004 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/18/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/18/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 12/18/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/18/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/18/2017 | | Geckos Grill & Pub | | (51 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/18/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/18/2017 | | Olive Garden | | (86 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/18/2017 | | Thorntons | | (20 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/18/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/18/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/18/2017 | | Dsg Gift Card | | (150 00) | Suntrust x7512 | Personal Expenses |
| 12/18/2017 | | Hibiscus Suites | | (217 28) | Suntrust x7512 | Travel |
| 12/18/2017 | | Venmo | | (329 60) | Suntrust x7512 | Personal Expenses |
| 12/18/2017 | | I Stone Inc | | (10 70) | Suntrust x7512 | Miscellaneous |
| 12/18/2017 | | Coinbase Cheapside | | (102 00) | Suntrust x7512 | Miscellaneous |
| 12/18/2017 | | Comcast Cable Communications | | (301 59) | Suntrust x7512 | Telephone / Cable |
| 12/18/2017 | | Seminole Hard Rock Casino | | (729 95) | Suntrust x7512 | Personal Expenses |
| 12/18/2017 | | Seminole Hard Rock Casino | | (1,769 95) | Suntrust x7512 | Personal Expenses |
| 12/18/2017 | | Seminole Hard Rock Casino | | (2,601 95) | Suntrust x7512 | Personal Expenses |
| 12/18/2017 | | Lids Locker | | (19 26) | Suntrust x7512 | Personal Expenses |
| 12/18/2017 | | 7 - Eleven | | (34 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/18/2017 | | Walgreens | | (730 08) | Suntrust x7512 | Personal Expenses |
| 12/18/2017 | | Publix | | (39 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/18/2017 | | Express | | (300 00) | Suntrust x7512 | Personal Expenses |
| 12/18/2017 | | FEDEX | | (64 23) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/19/2017 | 6214 | Mark Sebben | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/19/2017 | 6155 | Kim Benson | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2017 | | Ruby Tuesday | | (53 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2017 | | Keke's Breakfast Cafe | | (60 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/19/2017 | | Coinbase Cheapside | | (124 00) | Suntrust x7512 | Miscellaneous |
| 12/19/2017 | | Racetrack | | (3 63) | Suntrust x7512 | Auto Expense |
| 12/19/2017 | | FPL | | (315 30) | Suntrust x7512 | Utilities - Split |
| 12/19/2017 | | FPL | | (77 14) | Suntrust x7512 | Utilities - Split |
| 12/19/2017 | | Amazon | | (62 76) | Suntrust x7512 | Personal Expenses |
| 12/19/2017 | | Dunkin | | (2 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2017 | | Racetrack | | (18 74) | Suntrust x7512 | Auto Expense |
| 12/19/2017 | | Walmart | | (315 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/20/2017 | 6210 | Gulf Gate Professional Building | | (283 17) | Suntrust x7512 | Office Rent |
| 12/20/2017 | 6215 | Cash | | (500 00) | Suntrust x7512 | Cash - Check |
| 12/20/2017 | 6187 | Rob Montgomery | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 12/20/2017 | 6207 | Patricia Gautreau | | (40,000 00) | Suntrust x7512 | Investor Payment |
| 12/20/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/20/2017 | | Tampa Bay Times Forum | | (1,438 01) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 12/20/2017 | | ATM Withdrawal | | (623 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/20/2017 | | Amazon | | (24 97) | Suntrust x7512 | Personal Expenses |
| 12/20/2017 | | Hooters | | (55 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/20/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/20/2017 | | Service Charge | | (430 00) | Suntrust x7512 | Bank Fees |
| 12/20/2017 | | Shell | | (10 50) | Suntrust x7512 | Auto Expense |
| 12/20/2017 | | Amazon | | (24 49) | Suntrust x7512 | Personal Expenses |
| 12/20/2017 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 12/20/2017 | | Palmer Market | | (50 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/20/2017 | | Intl Cc Processing | | (2,980 00) | Suntrust x7512 | Software Expense |
| 12/20/2017 | | Coinbase Cheapside | | (442 00) | Suntrust x7512 | Miscellaneous |
| 12/21/2017 | 6209 | Andrew Krouse | | (50 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/21/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/21/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2017 | | Dunkin | | (8 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/21/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2017 | | Kimberly Smith | | (25 00) | Suntrust x7512 | Personal Expenses |
| 12/21/2017 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 12/21/2017 | | FPL | | (118 21) | Suntrust x7512 | Utilities - Split |
| 12/21/2017 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2017 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/21/2017 | | Publix | | (829 45) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/21/2017 | | Victoria's Secret | | (50 00) | Suntrust x7512 | Personal Expenses |
| 12/22/2017 | 6200 | David Dodd | | (600 00) | Suntrust x7512 | Advertising |
| 12/22/2017 | 6223 | Viviana Ulloa | | (1,171 84) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/22/2017 | 6213 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/22/2017 | 6218 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/22/2017 | 6217 | Kenneth Rossman | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/22/2017 | 6229 | Sims Media | | (6,200 00) | Suntrust x7512 | Advertising |
| 12/22/2017 | | PDQ South Sarasota | | (61 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/22/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/22/2017 | | Dunkin | | (50 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/22/2017 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/22/2017 | | Lego * Shop | | (216 08) | Suntrust x7512 | Personal Expenses |
| 12/22/2017 | | Sweetberries | | (97 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/22/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/22/2017 | | Sylvan Learning | | (286 00) | Suntrust x7512 | Personal Expenses |
| 12/22/2017 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 12/22/2017 | | CalSurance | | (176 90) | Suntrust x7512 | Insurance Expense |
| 12/22/2017 | | CalSurance | | (192 00) | Suntrust x7512 | Insurance Expense |
| 12/22/2017 | | CalSurance | | (176 90) | Suntrust x7512 | Insurance Expense |
| 12/22/2017 | | CalSurance | | (192 00) | Suntrust x7512 | Insurance Expense |
| 12/22/2017 | | DirectTV | | (262 32) | Suntrust x7512 | Beach House |
| 12/22/2017 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 12/26/2017 | 6216 | Curtis Warren | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 12/26/2017 | 6221 | Adelle Valle | | (500 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/26/2017 | * 6233 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/26/2017 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 12/26/2017 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/26/2017 | | McDonald's | | (4 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/26/2017 | | Sleep Inn & Suites | | (82 88) | Suntrust x7512 | Travel |
| 12/26/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/26/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/26/2017 | | Keke's Breakfast Cafe | | (37 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/26/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/26/2017 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/26/2017 | | Venmo | | (139 05) | Suntrust x7512 | Personal Expenses |
| 12/26/2017 | | Amalie Arena | | (32 00) | Suntrust x7512 | Personal Expenses |
| 12/26/2017 | | Bee Ridge Storage | | (128 50) | Suntrust x7512 | Storage |
| 12/26/2017 | | Service Charge | | (16 50) | Suntrust x7512 | Bank Fees |
| 12/26/2017 | | Phillip Creek | | (216 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/26/2017 | | Amanda Page | | (300 00) | Suntrust x7512 | Personal Expenses |
| 12/26/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/26/2017 | | Dunkin | | (18 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/26/2017 | | Olive Garden | | (318 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/26/2017 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 12/26/2017 | | Costco | | (36 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/26/2017 | | FEDEX | | (91 41) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/27/2017 | 6211 | Ivan D'Souza | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 12/27/2017 | 6208 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/27/2017 | 6202 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 12/27/2017 | 6222 | Tms Call Center | | (2,176 80) | Suntrust x7512 | Telephone / Cable |
| 12/27/2017 | 6234 | Adelle Valle | | (825 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/27/2017 | 6230 | I Heart / Premier Radio | | (20,000 00) | Suntrust x7512 | Advertising |
| 12/27/2017 | 6212 | Salesforce Com | | (5,656 75) | Suntrust x7512 | Software Expense |
| 12/27/2017 | 6226 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/27/2017 | | AMC | | (28 34) | Suntrust x7512 | Personal Expenses |
| 12/27/2017 | | AMC | | (104 87) | Suntrust x7512 | Personal Expenses |
| 12/27/2017 | | Coinbase Cheapside | | (737 00) | Suntrust x7512 | Miscellaneous |
| 12/27/2017 | | Outback | | (319 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/27/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/27/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/27/2017 | | Brooklyn Bagel | | (71 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/27/2017 | | Compulife Software | | (60 00) | Suntrust x7512 | Software Expense |
| 12/27/2017 | | Compulife Software | | (60 00) | Suntrust x7512 | Software Expense |
| 12/27/2017 | | Compulife Software | | (60 00) | Suntrust x7512 | Software Expense |
| 12/27/2017 | | Compulife Software | | (60 00) | Suntrust x7512 | Software Expense |
| 12/27/2017 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/27/2017 | 6228 | Andrick and Associates | | (7,273 16) | Suntrust x7512 | Advertising |
| 12/28/2017 | 6238 | Sims Media | | (4,776 00) | Suntrust x7512 | Advertising |
| 12/28/2017 | | Geckos Grill & Pub | | (69 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/28/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2017 | | GoDaddy | | (98 35) | Suntrust x7512 | Software Expense |
| 12/28/2017 | | GoDaddy | | (178 45) | Suntrust x7512 | Software Expense |
| 12/28/2017 | | Sun Broadcasting Inc | | (4,760 00) | Suntrust x7512 | Advertising |
| 12/28/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/28/2017 | | Valentinos Pizzeria | | (75 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/28/2017 | | CalSurance | | (164 55) | Suntrust x7512 | Insurance Expense |
| 12/28/2017 | | Comenity Pay | | (200 00) | Suntrust x7512 | Personal Expenses |
| 12/28/2017 | | Comenity Pay | | (300 00) | Suntrust x7512 | Personal Expenses |
| 12/28/2017 | | FPL | | (384 71) | Suntrust x7512 | Utilities - Split |
| 12/29/2017 | 6237 | Michelle Parise | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/29/2017 | 6241 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/29/2017 | * 6225 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/29/2017 | | Phillip Roy Financial Consultants | | (57,455 86) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/29/2017 | | Service Charge | | (46 00) | Suntrust x7512 | Bank Fees |
| 12/29/2017 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/29/2017 | | CBS Radio | | (3,800 00) | Suntrust x7512 | Advertising |
| 12/29/2017 | | GoDaddy | | (152 46) | Suntrust x7512 | Software Expense |
| 12/29/2017 | | GoDaddy | | (193 20) | Suntrust x7512 | Software Expense |
| 12/29/2017 | | Keke's Breakfast Cafe | | (78 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/29/2017 | | Greatermedia Philad | | (2,550 00) | Suntrust x7512 | Advertising |
| 12/29/2017 | | AT&T | | (641 53) | Suntrust x7512 | Telephone / Cable |
| 12/29/2017 | | Mary Mertz Trust | Wire Out | (5,780 00) | Suntrust x7512 | Investor Payment |
| 12/29/2017 | | Shell | | (63 99) | Suntrust x7512 | Auto Expense |
| 12/29/2017 | | FEDEX | | (30 43) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/2/2018 | 6220 | Staples | | (96 28) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/2/2018 | '6191 | Screen-Magic Mobile Media Inc | | (4,420 00) | Suntrust x7512 | Advertising |
| 1/2/2018 | '6239 | Charles Eilbacher | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 1/2/2018 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 1/2/2018 | | CalSurance | | (32 16) | Suntrust x7512 | Insurance Expense |
| 1/2/2018 | | Venmo | | (169 95) | Suntrust x7512 | Personal Expenses |
| 1/2/2018 | | Geckos Grill & Pub | | (45 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/2/2018 | | Coinbase Cheapside | | (329 00) | Suntrust x7512 | Miscellaneous |
| 1/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/2/2018 | | Google | | (161 28) | Suntrust x7512 | Advertising |
| 1/2/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 1/2/2018 | | 7 - Eleven | | (17 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/2/2018 | | Racetrack | | (39 23) | Suntrust x7512 | Auto Expense |
| 1/3/2018 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 1/3/2018 | | Keke's Breakfast Cafe | | (17 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2018 | | Millies Cafe | | (139 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/3/2018 | | Foresters | | (2,452 00) | Suntrust x7512 | Personal Expenses |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 1/3/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 1/3/2018 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 1/3/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x7512 | Storage |
| 1/4/2018 | 6240 | Michael Wasserman | Deposited into Chase x6030 | (6,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/4/2018 | 6246 | Carlos De Los Santos | | (600 00) | Suntrust x7512 | Miscellaneous |
| 1/4/2018 | 6235 | Offprem Technology LLC | | (25,000 00) | Suntrust x7512 | Software Expense |
| 1/4/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/4/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/4/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/4/2018 | | ATM Withdrawal | | (63 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/4/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/4/2018 | | ATM Withdrawal | | (143 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/4/2018 | | Broken Egg | | (21 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/4/2018 | | USPS | | (9 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/4/2018 | | Public Storage | | (241 37) | Suntrust x7512 | Storage |
| 1/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/4/2018 | | FPL | | (477 56) | Suntrust x7512 | Utilities - Split |
| 1/4/2018 | | Ion Media | Wire Out | (10,710 00) | Suntrust x7512 | Advertising |
| 1/4/2018 | | Extra Space Storage | | (349 56) | Suntrust x7512 | Storage |
| 1/4/2018 | | Amazon | | (11 19) | Suntrust x7512 | Personal Expenses |
| 1/5/2018 | 6260 | Sims Media | | (4,430 00) | Suntrust x7512 | Advertising |
| 1/5/2018 | 6257 | Cash - Viviana Ulloa | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 1/5/2018 | 6242 | Publix | | (167 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/5/2018 | 6243 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/5/2018 | 6261 | Community Chem Dry | | (227 92) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2018 | 6251 | Kenneth Rossman | | (6,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/5/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/5/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/5/2018 | | Life Storage | | (295 51) | Suntrust x7512 | Storage |
| 1/5/2018 | | Olive Garden | | (81 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/5/2018 | | Broken Egg | | (22 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/5/2018 | | Brooklyn Bagel | | (67 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/5/2018 | | State Farm | | (305 52) | Suntrust x7512 | Auto Expense |
| 1/5/2018 | | State Farm | | (126 12) | Suntrust x7512 | Auto Expense |
| 1/5/2018 | | Amazon | | (40 00) | Suntrust x7512 | Personal Expenses |
| 1/5/2018 | | 7 - Eleven | | (64 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/5/2018 | | Sarasota Co - Utilities | | (21 55) | Suntrust x7512 | Utilities |
| 1/8/2018 | 5634 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 1/8/2018 | 6249 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 1/8/2018 | | Sleep Inn & Suites | | (99 68) | Suntrust x7512 | Travel |
| 1/8/2018 | | El Toro Bravo | | (101 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/8/2018 | | Staples | | (43 84) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/8/2018 | | Twilio | | (20 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/8/2018 | | Veg Restaurant | | (38 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/8/2018 | | Greatermedia Philad | | (3,400 00) | Suntrust x7512 | Advertising |
| 1/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/8/2018 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 1/8/2018 | | Racetrack | | (43 85) | Suntrust x7512 | Auto Expense |
| 1/8/2018 | | CVS | | (39 66) | Suntrust x7512 | Personal Expenses |
| 1/8/2018 | | FEDEX | | (31 11) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/9/2018 | 6248 | NBC Universal | | (20,000 00) | Suntrust x7512 | Advertising |
| 1/9/2018 | 6253 | Rich Puckett | | (538 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/9/2018 | | IHOP | | (31 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2018 | | Miller's Ale House | | (22 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2018 | | Broken Egg | | (28 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2018 | | Hotels com | | (177 48) | Suntrust x7512 | Travel |
| 1/9/2018 | | Outback | | (153 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2018 | | Rover com | | (403 00) | Suntrust x7512 | Personal Expenses |
| 1/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/9/2018 | | Venmo | | (412 00) | Suntrust x7512 | Personal Expenses |
| 1/9/2018 | | ZIPRECRUITER | | (356 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/9/2018 | | Publix | | (25 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2018 | 6254 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/10/2018 | 6247 | John Ledogar | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/10/2018 | 6270 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/10/2018 | 6265 | Jeffrey Karp | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 1/10/2018 | 6256 | Wfan Sports Radio | | (13,800 00) | Suntrust x7512 | Advertising |
| 1/10/2018 | 6252 | Sarasota Document Shredding | | (50 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/10/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/10/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/10/2018 | | ATM Withdrawal | | (424 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/10/2018 | | ATM Withdrawal | | (504 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/10/2018 | | KateSpade com | | (155 15) | Suntrust x7512 | Personal Expenses |
| 1/10/2018 | | Sweetberries | | (142 79) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/10/2018 | | ZIPRECRUITER | | (120 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/10/2018 | | Hotels com | | (88 98) | Suntrust x7512 | Travel |
| 1/10/2018 | | Wawa | | (23 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2018 | | Wawa | | (1 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2018 | | Sunoco | | (3 52) | Suntrust x7512 | Auto Expense |
| 1/10/2018 | | FEDEX | | (70 05) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2018 | 6244 | Insp, LLC | | (14,705 00) | Suntrust x7512 | Advertising |
| 1/11/2018 | 6255 | Jim La Clair | | (500 00) | Suntrust x7512 | Personal Expenses |
| 1/11/2018 | 6245 | Parkman White, Llp | | (3,500 00) | Suntrust x7512 | Professional Fees |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 1/11/2018 | 6274 | Publix | | (132 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/11/2018 | 9992 | Kohls | | (99 70) | Suntrust x7512 | Personal Expenses |
| 1/11/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2018 | | Broken Egg | | (35 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/11/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 1/11/2018 | | Mailchimp com | | (60 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2018 | | Endicia Fees | | (34 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/11/2018 | | WGN Television | Wire Out | (5,695 00) | Suntrust x7512 | Advertising |
| 1/11/2018 | | Vonage | | (1,582 16) | Suntrust x7512 | Telephone / Cable |
| 1/12/2018 | 6264 | Sims Media | | (5,528 00) | Suntrust x7512 | Advertising |
| 1/12/2018 | '6259 | Circle Location Services Inc | | (14,280 00) | Suntrust x7512 | Personal Expenses |
| 1/12/2018 | 6273 | Salesforce Com | | (25,707 01) | Suntrust x7512 | Software Expense |
| 1/12/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/12/2018 | | ATM Withdrawal | | (302 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/12/2018 | | Il Panificio | | (142 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/12/2018 | | Broken Egg | | (24 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/12/2018 | | Hotels com | | (127 01) | Suntrust x7512 | Travel |
| 1/12/2018 | | Taste of Hong Kong | | (113 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/12/2018 | | FPL | | (403 84) | Suntrust x7512 | Utilities - Split |
| 1/12/2018 | | FPL | | (96 64) | Suntrust x7512 | Utilities - Split |
| 1/12/2018 | | FPL | | (56 83) | Suntrust x7512 | Utilities - Split |
| 1/12/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,500 00) | Suntrust x7512 | Cash - Over the Counter |
| 1/12/2018 | | Palmer Market | | (20 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/12/2018 | | Sunoco | | (3 38) | Suntrust x7512 | Auto Expense |
| 1/16/2018 | 6279 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/16/2018 | 6281 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 1/16/2018 | 6284 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 1/16/2018 | 6262 | Kimberly Smith | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 1/16/2018 | 6271 | Oscar Baron Digital Design | | (611 98) | Suntrust x7512 | Software Expense |
| 1/16/2018 | 6275 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/16/2018 | 6292 | Harrison Zeffest | | (100 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/16/2018 | 6285 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/16/2018 | 6263 | Rienier Radio | | (11,200 00) | Suntrust x7512 | Advertising |
| 1/16/2018 | '6227 | Kenneth Rossman | | (6,968 90) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/16/2018 | | Phillip Roy Financial Consultants | | (60,260 24) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/16/2018 | | CBS Radio | | (5,000 00) | Suntrust x7512 | Advertising |
| 1/16/2018 | | Keke's Breakfast Cafe | | (23 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/16/2018 | | Venmo | | (309 00) | Suntrust x7512 | Personal Expenses |
| 1/16/2018 | | Geckos Grill & Pub | | (83 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2018 | | Hotels com | | (508 32) | Suntrust x7512 | Travel |
| 1/16/2018 | | Olive Garden | | (108 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/16/2018 | | Broken Egg | | (24 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2018 | | Ruby Tuesday | | (49 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2018 | | USPS | | (6 65) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/16/2018 | | USPS | | (9 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/16/2018 | | Broken Egg | | (26 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2018 | | Millies Cafe | | (159 16) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2018 | | Amazon | | (76 90) | Suntrust x7512 | Personal Expenses |
| 1/16/2018 | | Costco | | (44 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2018 | | Publix | | (44 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2018 | | Walgreens | | (40 17) | Suntrust x7512 | Personal Expenses |
| 1/16/2018 | | DirectTV | | (70 21) | Suntrust x7512 | Beach House |
| 1/16/2018 | | FEDEX | | (34 42) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2018 | 6282 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 1/17/2018 | 6269 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 1/17/2018 | 6268 | Tms Call Center | | (5,309 52) | Suntrust x7512 | Telephone / Cable |
| 1/17/2018 | 6266 | Publix | | (158 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2018 | 6280 | Gulf Gate Professional Building | | (262 20) | Suntrust x7512 | Office Rent |
| 1/17/2018 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/17/2018 | | Firehouse Subs | | (130 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2018 | | Comcast Cable Communications | | (303 93) | Suntrust x7512 | Telephone / Cable |
| 1/17/2018 | | Comenity Pay | | (200 00) | Suntrust x7512 | Personal Expenses |
| 1/17/2018 | | W8 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 1/17/2018 | | FEDEX | | (40 68) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 1/18/2018 | | Veg Restaurant | | (185 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/18/2018 | | Tampa Bay Times Forum | | (230 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 1/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/18/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 1/18/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 1/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/19/2018 | 6287 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 1/19/2018 | 6288 | Adam Wasserman | | (500 00) | Suntrust x7512 | Personal Expenses |
| 1/19/2018 | 6293 | Sims Media | | (5,300 00) | Suntrust x7512 | Advertising |
| 1/19/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/19/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/19/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/19/2018 | | Intl Cc Processing | | (2,980 00) | Suntrust x7512 | Software Expense |
| 1/19/2018 | | Broken Egg | | (23 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/19/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 1/19/2018 | | AAA Life Insurance | | (539 97) | Suntrust x7512 | Personal Expenses |
| 1/19/2018 | | 7 - Eleven | | (6 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 1/22/2018 | 6278 | Dex Imaging | | (359 12) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/22/2018 | 6297 | Brad Wasserman | | (700 00) | Suntrust x7512 | Personal Expenses |
| 1/22/2018 | 6296 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/22/2018 | '6277 | Fox News Network | | (50,000 00) | Suntrust x7512 | Advertising |
| 1/22/2018 | | Service Charge | | (380 00) | Suntrust x7512 | Bank Fees |
| 1/22/2018 | | ATM Withdrawal | | (203 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/22/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/22/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/22/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/22/2018 | | ATM Withdrawal | | (24 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/22/2018 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/22/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/22/2018 | | SOUTHWEST | | (481 98) | Suntrust x7512 | Personal Expenses |
| 1/22/2018 | | SOUTHWEST | | (481 98) | Suntrust x7512 | Personal Expenses |
| 1/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/22/2018 | | El Toro Bravo | | (146 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/22/2018 | | Broken Egg | | (38 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/22/2018 | | CBS Radio | | (5,000 00) | Suntrust x7512 | Advertising |
| 1/22/2018 | | Applebees | | (82 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/22/2018 | | Hooters | | (30 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/22/2018 | | Tampa Bay Times Forum | | (1,438 01) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 1/22/2018 | | Endicia Fees | | (14 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/22/2018 | | Keke's Breakfast Cafe | | (39 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/22/2018 | | Paychex | | (451 73) | Suntrust x7512 | Miscellaneous |
| 1/22/2018 | | Athena Kavis | Wire Out | (700 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/22/2018 | | Amazon | | (19 25) | Suntrust x7512 | Personal Expenses |
| 1/22/2018 | | Costco | | (44 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/22/2018 | | Amazon | | (33 85) | Suntrust x7512 | Personal Expenses |
| 1/22/2018 | | Palmer Market | | (61 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/22/2018 | | Pet Supermarket | | (57 76) | Suntrust x7512 | Personal Expenses |
| 1/22/2018 | | Publix | | (19 22) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/22/2018 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 1/22/2018 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 1/22/2018 | | DirecTV | | (225 36) | Suntrust x7512 | Beach House |
| 1/22/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (45,000 00) | Suntrust x4338 | Transfer Out |
| 1/23/2018 | 6291 | Mark Sebben | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/23/2018 | 6290 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/23/2018 | 6267 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 1/23/2018 | '6295 | Regine Lytell | | (762 00) | Suntrust x7512 | Investor Payment |
| 1/23/2018 | | CalSurance | | (164 55) | Suntrust x7512 | Insurance Expense |
| 1/23/2018 | | Millies Cafe | | (126 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/23/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/23/2018 | | USPS | | (9 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/23/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 1/23/2018 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/23/2018 | | FPL | | (90 25) | Suntrust x7512 | Utilities - Split |
| 1/23/2018 | | FPL | | (463 94) | Suntrust x7512 | Utilities - Split |
| 1/24/2018 | | Geckos Grill & Pub | | (83 39) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/24/2018 | | Gift | | (12 09) | Suntrust x7512 | Miscellaneous |
| 1/24/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 1/24/2018 | | Panera Bread | | (29 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/24/2018 | | Valentinos Pizzeria | | (112 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/24/2018 | | 7 - Eleven | | (35 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/24/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (12,000 00) | Suntrust x4338 | Transfer Out |
| 1/25/2018 | 6286 | Sagicor Life Insurance Company | | (360 00) | Suntrust x7512 | Insurance Expense |
| 1/25/2018 | | Parking | | (60 00) | Suntrust x7512 | Auto Expense |
| 1/25/2018 | | Hooters | | (73 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/25/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 1/25/2018 | | Starbucks | | (5 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/25/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/25/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/25/2018 | | Www Extremereach com | | (130 00) | Suntrust x7512 | Advertising |
| 1/25/2018 | | Tampa Bay Times Forum | | (1,240 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 1/25/2018 | | Ion Media | Wire Out | (11,220 00) | Suntrust x7512 | Advertising |
| 1/25/2018 | | Costco | | (184 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/25/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (7,500 00) | Suntrust x4338 | Transfer Out |
| 1/26/2018 | 6302 | Kenneth Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/26/2018 | 6232 | Shinola Productions Inc | | (1,200 00) | Suntrust x7512 | Advertising |
| 1/26/2018 | '6301 | Cash - Viviana Ulloa | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/26/2018 | | ATM Withdrawal | | (163 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/26/2018 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/26/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 1/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/26/2018 | | Brooklyn Bagel | | (157 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/26/2018 | | Sylvan Learning | | (416 00) | Suntrust x7512 | Personal Expenses |
| 1/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/29/2018 | 6303 | Michael Wasserman | Deposited into Chase x6030 | (230 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/29/2018 | 6307 | Kenneth Rossman | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/29/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x7512 | Cash - Over the Counter |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 1/29/2018 | | ATM Withdrawal | | (500 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/29/2018 | | Hie Sarasota East | | (134 40) | Suntrust x7512 | Travel |
| 1/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/29/2018 | | Hibiscus Suites | | (506 24) | Suntrust x7512 | Travel |
| 1/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/29/2018 | | Parking | | (25 00) | Suntrust x7512 | Auto Expense |
| 1/29/2018 | | Amalie Arena | | (10 00) | Suntrust x7512 | Personal Expenses |
| 1/29/2018 | | Cattleridge | | (37 26) | Suntrust x7512 | Miscellaneous |
| 1/29/2018 | | Star's Kitchen | | (121 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/29/2018 | | FEDEX | | (43 24) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/29/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 1/30/2018 | 6310 | Kimberly Smith | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 1/30/2018 | '6299 | Oscar Baron | | (622 55) | Suntrust x7512 | Software Expense |
| 1/30/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/30/2018 | | ATM Withdrawal | | (504 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/30/2018 | | Tblfdn | | (100 00) | Suntrust x7512 | Miscellaneous |
| 1/30/2018 | | Broken Egg | | (23 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/30/2018 | | Hotels com | | (580 60) | Suntrust x7512 | Travel |
| 1/30/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 1/30/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/30/2018 | | Veg Restaurant | | (30 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/30/2018 | | Greatermedia Philad | | (3,400 00) | Suntrust x7512 | Advertising |
| 1/30/2018 | | Publix | | (142 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/31/2018 | 6308 | Adelle Valle | | (950 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/31/2018 | 6309 | Jeffrey Karp | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 1/31/2018 | 6306 | Darrel J Reece Trust | | (7,800 00) | Suntrust x7512 | Personal Expenses |
| 1/31/2018 | 6289 | American National Life Insurance Company | | (2,252 50) | Suntrust x7512 | Personal Expenses |
| 1/31/2018 | | Phillip Roy Financial Consultants | | (52,443 09) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/31/2018 | | Service Charge | | (32 00) | Suntrust x7512 | Bank Fees |
| 1/31/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/31/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/31/2018 | | Keke's Breakfast Cafe | | (37 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/31/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/31/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/31/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/31/2018 | | Son Glo Proper | | (26 63) | Suntrust x7512 | Auto Expense |
| 1/31/2018 | | FEDEX | | (64 49) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/1/2018 | 6313 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/1/2018 | 6294 | Premiere | | (30,000 00) | Suntrust x7512 | Advertising |
| 2/1/2018 | 6314 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/1/2018 | '6304 | Wfan Sports Radio | | (5,000 00) | Suntrust x7512 | Advertising |
| 2/1/2018 | | Phillip Roy Financial Consultants | | (6,055 31) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/1/2018 | | Il Panificio | | (75 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/1/2018 | | GoDaddy | | (94 83) | Suntrust x7512 | Software Expense |
| 2/1/2018 | | Sonny's BBQ | | (141 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/1/2018 | | Staples | | (113 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/1/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/1/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/1/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/1/2018 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 2/2/2018 | | Google | | (169 35) | Suntrust x7512 | Advertising |
| 2/2/2018 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 2/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/2/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/2/2018 | | Veg Restaurant | | (19 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/2/2018 | | Brooklyn Bagel | | (112 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/2/2018 | | Publix | | (50 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/2/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 2/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 2/2/2018 | | CalSurance | | (31 90) | Suntrust x7512 | Insurance Expense |
| 2/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 2/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 2/2/2018 | | CalSurance | | (31 90) | Suntrust x7512 | Insurance Expense |
| 2/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 2/2/2018 | | Racetrack | | (36 13) | Suntrust x7512 | Auto Expense |
| 2/5/2018 | '6316 | Fidelity Guaranty Life Insurance Company | | (7,036 48) | Suntrust x7512 | Insurance Expense |
| 2/5/2018 | | ATM Withdrawal | | (700 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/5/2018 | | Geckos Grill & Pub | | (62 16) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/5/2018 | | Broken Egg | | (36 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/5/2018 | | Entercom | | (1,260 00) | Suntrust x7512 | Advertising |
| 2/5/2018 | | Life Storage | | (295 51) | Suntrust x7512 | Storage |
| 2/5/2018 | | Rico's Pizzeria | | (100 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/5/2018 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 2/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/5/2018 | | Venmo | | (1,030 00) | Suntrust x7512 | Personal Expenses |
| 2/5/2018 | | Broken Egg | | (38 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/5/2018 | | Comenity Pay | | (250 00) | Suntrust x7512 | Personal Expenses |
| 2/5/2018 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 2/5/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (800 00) | Suntrust x7512 | Cash - Over the Counter |
| 2/5/2018 | | Costco | | (59 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/5/2018 | | 7 - Eleven | | (50 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/5/2018 | | Cracker Barrel | | (90 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/5/2018 | | Public Storage | | (241 37) | Suntrust x7512 | Storage |
| 2/5/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x7512 | Storage |
| 2/5/2018 | | Cracker Barrel | | (17 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/5/2018 | | Amazon | | (11 19) | Suntrust x7512 | Personal Expenses |
| 2/5/2018 | | Publix | | (46 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/6/2018 | 6323 | Kenneth Rossman | | (5,199 47) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/6/2018 | 6320 | Cash - Viviana Ulloa | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 2/6/2018 | 6319 | Diane Wasserman | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 2/6/2018 | '6298 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/6/2018 | '6325 | Sims Media | | (3,617 00) | Suntrust x7512 | Advertising |
| 2/6/2018 | | Quality Inn | | (110 88) | Suntrust x7512 | Travel |
| 2/6/2018 | | Broken Egg | | (33 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/6/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/6/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/6/2018 | | China 1 | | (77 20) | Suntrust x7512 | Miscellaneous |
| 2/6/2018 | | Chase Credit Card Payment | | (25 00) | Suntrust x7512 | Personal Expenses |
| 2/6/2018 | | Amazon | | (16 13) | Suntrust x7512 | Personal Expenses |
| 2/6/2018 | | Sunoco | | (5 11) | Suntrust x7512 | Auto Expense |
| 2/7/2018 | 6329 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/7/2018 | 6322 | Kenneth Rossman | | (5,199 47) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/7/2018 | | Panera Bread | | (124 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/7/2018 | | Panera Bread | | (11 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/7/2018 | | Chase Credit Card Payment | | (2,475 00) | Suntrust x7512 | Personal Expenses |
| 2/7/2018 | | 7 - Eleven | | (31 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/7/2018 | | Sarasota Co - Utilities | | (75 35) | Suntrust x7512 | Utilities |
| 2/7/2018 | | FEDEX | | (77 67) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/8/2018 | '6312 | IRS | | (2,220 00) | Suntrust x7512 | Personal Expenses |
| 2/8/2018 | '6328 | Gulf Gate Professional Building | | (275 82) | Suntrust x7512 | Office Rent |
| 2/8/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/8/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/8/2018 | | ATM Withdrawal | | (402 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/8/2018 | | ATM Withdrawal | | (123 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/8/2018 | | Broken Egg | | (18 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/8/2018 | | Rico's Pizzeria | | (96 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/8/2018 | | Ivan D'Souza | Wire Out | (2,015 00) | Suntrust x7512 | Investor Payment |
| 2/8/2018 | | Crown Media | Wire Out | (8,500 00) | Suntrust x7512 | Advertising |
| 2/8/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 2/8/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 2/9/2018 | | Brooklyn Bagel | | (96 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/9/2018 | | Sleep Inn & Suites | | (138 88) | Suntrust x7512 | Travel |
| 2/9/2018 | | Mark Terry Pa | | (1,500 00) | Suntrust x7512 | Professional Fees |
| 2/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/9/2018 | | ZIPRECRUITER | | (549 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/9/2018 | | Sylvan Learning | | (312 00) | Suntrust x7512 | Personal Expenses |
| 2/9/2018 | | Publix | | (52 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/9/2018 | | FEDEX | | (69 21) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/9/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 2/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/12/2018 | | 717-Washington | | (20 00) | Suntrust x7512 | Miscellaneous |
| 2/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/12/2018 | | Mailchimp com | | (60 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/12/2018 | | Endicia Fees | | (34 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/12/2018 | | Racetrack | | (69 70) | Suntrust x7512 | Auto Expense |
| 2/12/2018 | | Amazon | | (9 95) | Suntrust x7512 | Personal Expenses |
| 2/12/2018 | | Publix | | (7 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/12/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (12,000 00) | Suntrust x4338 | Transfer Out |
| 2/13/2018 | 6333 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/13/2018 | 6334 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/13/2018 | 6335 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 2/13/2018 | 6326 | Sims Media | | (3,921 00) | Suntrust x7512 | Advertising |
| 2/13/2018 | | Phillip Roy Financial Consultants | | (1,370 06) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/13/2018 | | Hotels com | | (222 22) | Suntrust x7512 | Travel |
| 2/13/2018 | | Hotels com | | (222 22) | Suntrust x7512 | Travel |
| 2/13/2018 | | Publix | | (85 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/14/2018 | 6337 | Cash - Viviana Ulloa | | (1,600 00) | Suntrust x7512 | Personal Expenses |
| 2/14/2018 | 6317 | Wfan Sports Radio | | (3,800 00) | Suntrust x7512 | Advertising |
| 2/14/2018 | | Phillip Roy Financial Consultants | | (41,915 86) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/14/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/14/2018 | | Rico's Pizzeria | | (101 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/14/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/14/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/14/2018 | | Broken Egg | | (46 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/14/2018 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 2/14/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/14/2018 | | Office Depot/Max | | (92 55) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/14/2018 | | DirectTV | | (70 21) | Suntrust x7512 | Beach House |
| 2/14/2018 | | Vonage | | (2,086 39) | Suntrust x7512 | Telephone / Cable |
| 2/14/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (50,000 00) | Suntrust x4338 | Transfer Out |
| 2/15/2018 | 6331 | John Ledogar | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/15/2018 | 6339 | Randy Frankberg | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/15/2018 | 6342 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 2/15/2018 | | Viviana Ulloa | | (855 11) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/15/2018 | 6343 | Amalie Arena | | (445 10) | Suntrust x7512 | Personal Expenses |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/15/2018 | | Hotels com | | (315 12) | Suntrust x7512 | Travel |
| 2/15/2018 | | Hotels com | | (315 12) | Suntrust x7512 | Travel |
| 2/15/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/15/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/15/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/15/2018 | | Publix | | (72 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/15/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/15/2018 | | Walgreens | | (7 48) | Suntrust x7512 | Personal Expenses |
| 2/16/2018 | 6340 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 2/16/2018 | 6338 | Oscar Baron Digital Design | | (334 00) | Suntrust x7512 | Software Expense |
| 2/16/2018 | 6341 | Regine Lytell | | (750 00) | Suntrust x7512 | Investor Payment |
| 2/16/2018 | 6344 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 2/16/2018 | 9919 | Kohls | | (250 00) | Suntrust x7512 | Personal Expenses |
| 2/16/2018 | | City Of Sarasota | | (81 22) | Suntrust x7512 | License Fees and State Payments |
| 2/16/2018 | '6347 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/16/2018 | | Phillip Roy Financial Consultants | | (5,684 28) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/16/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/16/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/16/2018 | | Olive Garden | | (134 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/16/2018 | | Broken Egg | | (33 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/16/2018 | | Www Extremereach com | | (195 00) | Suntrust x7512 | Advertising |
| 2/16/2018 | | Circle K | | (5 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/16/2018 | | Petco | | (53 84) | Suntrust x7512 | Personal Expenses |
| 2/16/2018 | | 7 - Eleven | | (29 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/16/2018 | | 7 - Eleven | | (3 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/16/2018 | | FEDEX | | (32 43) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/20/2018 | 6351 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 2/20/2018 | 6353 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 2/20/2018 | 6356 | Randy Frankberg | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/20/2018 | '6350 | Mark Sebben | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/20/2018 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/20/2018 | | Hotels com | | (474 21) | Suntrust x7512 | Travel |
| 2/20/2018 | | Panera Bread | | (146 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/20/2018 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 2/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/20/2018 | | China 1 | | (98 96) | Suntrust x7512 | Miscellaneous |
| 2/20/2018 | | Keke's Breakfast Cafe | | (23 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/20/2018 | | Bee Ridge Storage | | (128 50) | Suntrust x7512 | Storage |
| 2/20/2018 | | Broken Egg | | (26 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/20/2018 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 2/20/2018 | | Tampa Bay Times Forum | | (1,438 01) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 2/20/2018 | | Airbnb | | (688 20) | Suntrust x7512 | Travel |
| 2/20/2018 | | Hotels com | | (120 37) | Suntrust x7512 | Travel |
| 2/20/2018 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 2/20/2018 | | Rico's Pizzeria | | (113 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/20/2018 | | Publix | | (102 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/20/2018 | | Marriott | | (168 56) | Suntrust x7512 | Travel |
| 2/20/2018 | | Comenity Pay | | (100 00) | Suntrust x7512 | Personal Expenses |
| 2/20/2018 | | Offprem Technology LLC | Wire Out | (2,737 50) | Suntrust x7512 | Software Expense |
| 2/20/2018 | | Costco | | (43 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/20/2018 | | Publix | | (54 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/20/2018 | | W8 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 2/20/2018 | | Costco | | (60 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2018 | 6345 | Oscar Baron Digital Design | | (125 00) | Suntrust x7512 | Software Expense |
| 2/21/2018 | 6332 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 2/21/2018 | 6352 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 2/21/2018 | 6318 | Nicholas Taldone | | (1,500 00) | Suntrust x7512 | Professional Fees |
| 2/21/2018 | | Service Charge | | (305 00) | Suntrust x7512 | Bank Fees |
| 2/21/2018 | | Bee Ridge Storage | | (225 50) | Suntrust x7512 | Storage |
| 2/21/2018 | | Broken Egg | | (23 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2018 | | FPL | | (619 64) | Suntrust x7512 | Utilities - Split |
| 2/21/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 2/21/2018 | | Comcast Cable Communications | | (303 91) | Suntrust x7512 | Telephone / Cable |
| 2/21/2018 | | FPL | | (80 69) | Suntrust x7512 | Utilities - Split |
| 2/21/2018 | | FPL | | (394 97) | Suntrust x7512 | Utilities - Split |
| 2/21/2018 | | FPL | | (191 62) | Suntrust x7512 | Utilities - Split |
| 2/21/2018 | | FPL | | (41 42) | Suntrust x7512 | Utilities - Split |
| 2/21/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 2/21/2018 | | Sunoco | | (3 52) | Suntrust x7512 | Auto Expense |
| 2/21/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 2/22/2018 | | Hibiscus Suites | | (166 88) | Suntrust x7512 | Travel |
| 2/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2018 | | Broken Egg | | (34 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/22/2018 | | Millies Cafe | | (197 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2018 | | ZIPRECRUITER | | (220 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2018 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 2/22/2018 | | Sunoco | | (3 52) | Suntrust x7512 | Auto Expense |
| 2/22/2018 | | Sunoco | | (4 26) | Suntrust x7512 | Auto Expense |
| 2/22/2018 | | DirectTV | | (251 44) | Suntrust x7512 | Beach House |
| 2/22/2018 | | FEDEX | | (32 22) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2018 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 2/23/2018 | 6358 | Michael Wasserman | Deposited into Chase x6030 | (7,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/23/2018 | 6355 | Steve Edmiston | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/23/2018 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/23/2018 | | ATM Withdrawal | | (262 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/23/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2018 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 2/23/2018 | | Panera Bread | | (172 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/23/2018 | | Wayne Golden | | (583 87) | Suntrust x7512 | Personal Expenses |
| 2/23/2018 | | Veg Restaurant | | (20 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/23/2018 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/23/2018 | | Offprem Technology LLC | Wire Out | (5,000 00) | Suntrust x7512 | Software Expense |
| 2/26/2018 | 6336 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 2/26/2018 | 6359 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/26/2018 | | ATM Withdrawal | | (700 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/26/2018 | | ATM Withdrawal | | (403 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/26/2018 | | Broken Egg | | (25 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/26/2018 | | Hibiscus Suites | | (333 76) | Suntrust x7512 | Travel |
| 2/26/2018 | | Hotels com | | (223 42) | Suntrust x7512 | Travel |
| 2/26/2018 | | Jersey Mike's | | (141 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/26/2018 | | Hibiscus Suites | | (1,001 28) | Suntrust x7512 | Travel |
| 2/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/26/2018 | | Mary Mertz Trust | Wire Out | (5,780 00) | Suntrust x7512 | Investor Payment |
| 2/26/2018 | | Costco | | (43 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/26/2018 | | Publix | | (38 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/26/2018 | | FEDEX | | (24 58) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/27/2018 | 6354 | Tms Call Center | | (1,240 08) | Suntrust x7512 | Telephone / Cable |
| 2/27/2018 | 6357 | Dex Imaging | | (192 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/27/2018 | '6364 | Harrison Zeffest | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/27/2018 | | Broken Egg | | (23 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 2/27/2018 | | Rico's Pizzeria | | (101 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/27/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/27/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2018 | 6321 | Cash - Viviana Ulloa | | (2,400 00) | Suntrust x7512 | Personal Expenses |
| 2/28/2018 | 6362 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 2/28/2018 | | Phillip Roy Financial Consultants | | (39,756 96) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/28/2018 | | Service Charge | | (11 00) | Suntrust x7512 | Bank Fees |
| 2/28/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2018 | | Panera Bread | | (170 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/28/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/28/2018 | | Veg Restaurant | | (24 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/28/2018 | | Sylvan Learning | | (312 00) | Suntrust x7512 | Personal Expenses |
| 2/28/2018 | | AT&T | | (503 78) | Suntrust x7512 | Telephone / Cable |
| 2/28/2018 | | State Farm | | (454 66) | Suntrust x7512 | Auto Expense |
| 2/28/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 2/28/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 2/28/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (45,000 00) | Suntrust x4338 | Transfer Out |
| 3/1/2018 | '6327 | Kimberly Smith | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 3/1/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/1/2018 | | ATM Withdrawal | | (263 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/1/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2018 | | Broken Egg | | (57 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/1/2018 | | Millies Cafe | | (146 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/1/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2018 | 6366 | Raycom Media Inc | | (4,352 00) | Suntrust x7512 | Advertising |
| 3/2/2018 | 6367 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/2/2018 | 6365 | Michael Wasserman | Deposited into Chase x6030 | (3,897 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/2/2018 | | Phillip Roy Financial Consultants | | (7,956 07) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/2/2018 | | Geckos Grill & Pub | | (116 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/2/2018 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 3/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 3/2/2018 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 3/2/2018 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 3/2/2018 | | Tusana Flats Burrito | | (131 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 3/2/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 3/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 3/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 3/2/2018 | | CalSurance | | (31 90) | Suntrust x7512 | Insurance Expense |
| 3/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 3/2/2018 | | CalSurance | | (31 90) | Suntrust x7512 | Insurance Expense |
| 3/2/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 3/5/2018 | '6371 | Kenneth Rossman | | (3,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/5/2018 | | Public Storage | | (241 37) | Suntrust x7512 | Storage |
| 3/5/2018 | | Rally 224 | | (59 19) | Suntrust x7512 | Auto Expense |
| 3/5/2018 | | Google | | (183 74) | Suntrust x7512 | Advertising |
| 3/5/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 3/5/2018 | | Keke's Breakfast Cafe | | (144 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/5/2018 | | Life Storage | | (295 51) | Suntrust x7512 | Storage |
| 3/5/2018 | | Wayne Golden | | (583 86) | Suntrust x7512 | Personal Expenses |
| 3/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 3/5/2018 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 3/5/2018 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 3/5/2018 | | AT&T | | (37 03) | Suntrust x7512 | Telephone / Cable |
| 3/5/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x7512 | Storage |
| 3/5/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (7,500 00) | Suntrust x4338 | Transfer Out |
| 3/6/2018 | | Comenity Pay | | (170 76) | Suntrust x7512 | Personal Expenses |
| 3/6/2018 | | Amazon | | (13 22) | Suntrust x7512 | Personal Expenses |
| 3/7/2018 | 6381 | Ronald Casanova | | (662 00) | Suntrust x7512 | Investor Payment |
| 3/7/2018 | 6389 | Cash | | (8,500 00) | Suntrust x7512 | Cash - Check |
| 3/7/2018 | 6373 | Adelle Valle | | (1,110 78) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2018 | '6346 | Wfan Sports Radio | | (5,000 00) | Suntrust x7512 | Advertising |
| 3/7/2018 | '6360 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/7/2018 | | Hibiscus Suites | | (834 40) | Suntrust x7512 | Travel |
| 3/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2018 | | Keke's Breakfast Cafe | | (162 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/7/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 3/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/7/2018 | | Venmo | | (1,648 00) | Suntrust x7512 | Personal Expenses |
| 3/7/2018 | | Offprem Technology LLC | Wire Out | (9,787 50) | Suntrust x7512 | Software Expense |
| 3/7/2018 | | Amazon | | (124 91) | Suntrust x7512 | Personal Expenses |
| 3/8/2018 | 6383 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/8/2018 | 6377 | Gulf Gate Professional Building | | (292 87) | Suntrust x7512 | Office Rent |
| 3/8/2018 | 6388 | John Roveto | | (10,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 3/8/2018 | 6376 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 3/8/2018 | 6390 | Sims Media | | (8,000 00) | Suntrust x7512 | Advertising |
| 3/8/2018 | 6380 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/8/2018 | 6382 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 3/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2018 | | Broken Egg | | (20 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/8/2018 | | Staples | | (73 81) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/8/2018 | | Www Extremereach com | | (390 00) | Suntrust x7512 | Advertising |
| 3/8/2018 | | Clikwiz LLC | | (131 25) | Suntrust x7512 | Advertising |
| 3/8/2018 | | Publix | | (172 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/8/2018 | | Ivan D'Souza | Wire Out | (2,015 00) | Suntrust x7512 | Investor Payment |
| 3/8/2018 | | FEDEX | | (57 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/9/2018 | 6386 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/9/2018 | 6372 | Wfan Sports Radio | | (13,800 00) | Suntrust x7512 | Advertising |
| 3/9/2018 | 6385 | Viviana Ulloa | | (2,427 39) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/9/2018 | 6369 | Steve Edmiston | | (3,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/9/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/9/2018 | | ATM Withdrawal | | (263 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/9/2018 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 3/9/2018 | | Jersey Mike's | | (149 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/9/2018 | | Onlyfans com | | (10 00) | Suntrust x7512 | Personal Expenses |
| 3/9/2018 | | Panera Bread | | (176 45) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/9/2018 | | URS Agents LLC | | (99 00) | Suntrust x7512 | License Fees and State Payments |
| 3/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/9/2018 | | ZIPRECRUITER | | (549 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/9/2018 | | Chase Credit Card Payment | | (3,500 00) | Suntrust x7512 | Personal Expenses |
| 3/9/2018 | | Sarasota Co - Utilities | | (42 41) | Suntrust x7512 | Utilities |
| 3/9/2018 | | Speedway | | (33 69) | Suntrust x7512 | Auto Expense |
| 3/9/2018 | | Sylvan Learning | | (286 00) | Suntrust x7512 | Personal Expenses |
| 3/12/2018 | 6378 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 3/12/2018 | 6387 | Kenneth Rossman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/12/2018 | | Geckos Grill & Pub | | (48 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/12/2018 | | Broken Egg | | (35 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/12/2018 | | Outback | | (163 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/12/2018 | | Sunbiz org | | (138 75) | Suntrust x7512 | Professional Fees |
| 3/12/2018 | | Sunbiz org | | (138 75) | Suntrust x7512 | Professional Fees |
| 3/12/2018 | | Sunbiz org | | (138 75) | Suntrust x7512 | Professional Fees |
| 3/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/12/2018 | | Mailchimp com | | (60 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/12/2018 | | Endicia Fees | | (34 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/12/2018 | | Amazon | | (4 54) | Suntrust x7512 | Personal Expenses |
| 3/12/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (7,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 3/12/2018 | | Service Charge | | (100 00) | Suntrust x7512 | Bank Fees |
| 3/12/2018 | | Palmer Market | | (60 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/12/2018 | | Wawa | | (34 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/12/2018 | | Publix | | (47 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/12/2018 | | Vonage | | (1,733 18) | Suntrust x7512 | Telephone / Cable |
| 3/13/2018 | 6368 | Joseph Begalle | | (2,852 61) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/13/2018 | 6384 | David Dodd | | (600 00) | Suntrust x7512 | Advertising |
| 3/13/2018 | 6400 | Kenneth Rossman | | (4,506 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/13/2018 | | AT&T | | (1,174 48) | Suntrust x7512 | Telephone / Cable |
| 3/13/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 3/13/2018 | | Millies Cafe | | (124 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/13/2018 | | Millies Cafe | | (58 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/13/2018 | | Migue | | (360 00) | Suntrust x7512 | Miscellaneous |
| 3/13/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2018 | | I Heart / Premier Radio | Wire Out | (25,000 00) | Suntrust x7512 | Advertising |
| 3/13/2018 | | Publix | | (12 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/14/2018 | 6394 | Circle Location Services Inc | | (10,200 00) | Suntrust x7512 | Personal Expenses |
| 3/14/2018 | 6395 | Viacom | | (6,885 00) | Suntrust x7512 | Advertising |
| 3/14/2018 | 6379 | NBC Universal | | (16,547 50) | Suntrust x7512 | Advertising |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 3/14/2018 | | Phillip Roy Financial Consultants | | (52,048 26) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/14/2018 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 3/14/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2018 | | First Watch Restaurant | | (42 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/14/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2018 | | Woof Gang Bakery | | (60 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/14/2018 | | Compulife Software | | (60 00) | Suntrust x7512 | Software Expense |
| 3/14/2018 | | Applebees | | (57 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/14/2018 | | Panera Bread | | (8 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/14/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/14/2018 | | Compulife Software | | (60 00) | Suntrust x7512 | Software Expense |
| 3/14/2018 | | Hubbard Broadcasting | Wire Out | (6,120 00) | Suntrust x7512 | Advertising |
| 3/14/2018 | | DirectTV | | (70 21) | Suntrust x7512 | Beach House |
| 3/15/2018 | 6391 | Titlere SVS | | (300 00) | Suntrust x7512 | Miscellaneous |
| 3/15/2018 | 6311 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/15/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/15/2018 | | ATM Withdrawal | | (243 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/15/2018 | | Broken Egg | | (25 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/15/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/15/2018 | | Pizza Hut | | (94 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/15/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/15/2018 | | Publix | | (135 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/15/2018 | | IFC | Wire Out | (3,570 00) | Suntrust x7512 | Miscellaneous |
| 3/15/2018 | | WE | Wire Out | (4,760 00) | Suntrust x7512 | Miscellaneous |
| 3/15/2018 | | FEDEX | | (32 92) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2018 | 6401 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 3/16/2018 | 6402 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/16/2018 | 6393 | Wfan Sports Radio | | (13,800 00) | Suntrust x7512 | Advertising |
| 3/16/2018 | 6397 | Wfan Sports Radio | | (5,000 00) | Suntrust x7512 | Advertising |
| 3/16/2018 | 9989 | Kohls | | (150 43) | Suntrust x7512 | Personal Expenses |
| 3/16/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/16/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/16/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/16/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/16/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/16/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/16/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/16/2018 | | ATM Withdrawal | | (143 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/16/2018 | | Kimberly Smith | | (450 00) | Suntrust x7512 | Personal Expenses |
| 3/16/2018 | | Microsoft | | (99 99) | Suntrust x7512 | Software Expense |
| 3/16/2018 | | Keke's Breakfast Cafe | | (160 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/16/2018 | | Migue | | (275 00) | Suntrust x7512 | Miscellaneous |
| 3/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/16/2018 | | Greatermedia Philad | | (544 00) | Suntrust x7512 | Advertising |
| 3/16/2018 | | Comcast Cable Communications | | (303 91) | Suntrust x7512 | Telephone / Cable |
| 3/16/2018 | | FPL | | (412 07) | Suntrust x7512 | Utilities - Split |
| 3/16/2018 | | FPL | | (117 85) | Suntrust x7512 | Utilities - Split |
| 3/16/2018 | | FPL | | (89 98) | Suntrust x7512 | Utilities - Split |
| 3/16/2018 | | Sunoco | | (33 67) | Suntrust x7512 | Auto Expense |
| 3/19/2018 | 6392 | Steve Edmiston | | (1,318 01) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/19/2018 | '6399 | Steve Edmiston | | (1,818 01) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/19/2018 | | Phillip Roy Financial Consultants | | (6,055 31) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/19/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/19/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/19/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/19/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/19/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/19/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/19/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/19/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/19/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/19/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/19/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/19/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/19/2018 | | Geckos Grill & Pub | | (71 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/19/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/19/2018 | | Broken Egg | | (32 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/19/2018 | | Napa Benefits | | (286 62) | Suntrust x7512 | Personal Expenses |
| 3/19/2018 | | Olive Garden | | (135 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/19/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/19/2018 | | Endicia Fees | | (12 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/19/2018 | | Tampa Bay Times Forum | | (1,586 52) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 3/19/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/19/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/19/2018 | | DLX | | (138 53) | Suntrust x7512 | Miscellaneous |
| 3/19/2018 | | Wawa | | (27 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/19/2018 | | Racetrack | | (66 67) | Suntrust x7512 | Auto Expense |
| 3/20/2018 | 6375 | John Ledogar | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/20/2018 | | Service Charge | | (405 00) | Suntrust x7512 | Bank Fees |
| 3/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2018 | | Broken Egg | | (27 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2018 | | Panera Bread | | (128 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/20/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2018 | | Salesforce Com | | (2,437 50) | Suntrust x7512 | Software Expense |
| 3/20/2018 | | Target | | (210 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/20/2018 | | Comenity Pay | | (200 00) | Suntrust x7512 | Personal Expenses |
| 3/20/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 3/21/2018 | 6415 | Michael Wasserman | Deposited into Chase x6030 | (7,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/21/2018 | 6417 | Booker High Fns | | (250 00) | Suntrust x7512 | Donations |
| 3/21/2018 | 6416 | Booker High Fns | | (1,047 00) | Suntrust x7512 | Donations |

213

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 3/21/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 3/21/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2018 | | Extra Space Storage | | (961 64) | Suntrust x7512 | Storage |
| 3/21/2018 | | Venmo | | (309 00) | Suntrust x7512 | Personal Expenses |
| 3/21/2018 | | Broken Egg | | (41 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/21/2018 | | Comenity Pay | | (200 00) | Suntrust x7512 | Personal Expenses |
| 3/21/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 3/21/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 3/21/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2018 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2018 | | Sunoco | | (5 94) | Suntrust x7512 | Auto Expense |
| 3/21/2018 | | Racetrack | | (36 49) | Suntrust x7512 | Auto Expense |
| 3/21/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2018 | | Venmo | | (25 00) | Suntrust x7512 | Personal Expenses |
| 3/22/2018 | 6421 | Diane Wasserman | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 3/22/2018 | 6412 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 3/22/2018 | 6420 | Food And Nutrition | | (125 00) | Suntrust x7512 | Personal Expenses |
| 3/22/2018 | | Il Panificio | | (92 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/22/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 3/22/2018 | | Keke's Breakfast Cafe | | (20 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/22/2018 | | Fuse | Wire Out | (2,703 00) | Suntrust x7512 | Advertising |
| 3/22/2018 | | WE | Wire Out | (4,930 00) | Suntrust x7512 | Miscellaneous |
| 3/22/2018 | | Anytime Fitness | | (25 00) | Suntrust x7512 | Personal Expenses |
| 3/22/2018 | | DirectTV | | (251 44) | Suntrust x7512 | Beach House |
| 3/22/2018 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 3/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/22/2018 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 3/22/2018 | | Service Charge | | (152 00) | Suntrust x7512 | Bank Fees |
| 3/22/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 3/23/2018 | 6419 | Nicholas Taldone | | (2,500 00) | Suntrust x7512 | Professional Fees |
| 3/23/2018 | 6424 | Collin Sharp | | (800 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/23/2018 | 6409 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 3/23/2018 | '6408 | Regine Lytell | | (750 00) | Suntrust x7512 | Investor Payment |
| 3/23/2018 | '6411 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 3/23/2018 | | El Toro Bravo | | (147 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/23/2018 | | Intl Cc Processing | | (2,980 00) | Suntrust x7512 | Software Expense |
| 3/23/2018 | | Jersey Mike's | | (156 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/23/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 3/23/2018 | | Toasted Mango Cafe | | (38 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/23/2018 | | Greatermedia Philad | | (544 00) | Suntrust x7512 | Advertising |
| 3/23/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 3/23/2018 | | Sylvan Learning | | (286 00) | Suntrust x7512 | Personal Expenses |
| 3/26/2018 | '6423 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/26/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/26/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/26/2018 | | ATM Withdrawal | | (403 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/26/2018 | | Bee Ridge Storage | | (91 00) | Suntrust x7512 | Storage |
| 3/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/26/2018 | | Broken Egg | | (20 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/26/2018 | | Cinebistro | | (134 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/26/2018 | | Brooklyn Bagel | | (118 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/26/2018 | | FPL | | (61 09) | Suntrust x7512 | Utilities - Split |
| 3/26/2018 | | Brooklyn Bagel | | (11 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/26/2018 | | Racetrack | | (54 46) | Suntrust x7512 | Auto Expense |
| 3/26/2018 | | Sunoco | | (34 17) | Suntrust x7512 | Auto Expense |
| 3/26/2018 | | W3 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 3/26/2018 | | FEDEX | | (32 84) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/26/2018 | | FPL | | (404 63) | Suntrust x7512 | Utilities - Split |
| 3/27/2018 | | Broken Egg | | (35 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/27/2018 | | Hooters | | (52 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/27/2018 | | Keke's Breakfast Cafe | | (152 29) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/27/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2018 | '6436 | Community Chem Dry | | (148 12) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2018 | | Outback | | (142 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/28/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2018 | | State Farm | | (446 63) | Suntrust x7512 | Auto Expense |
| 3/28/2018 | | Microsoft | | (99 99) | Suntrust x7512 | Software Expense |
| 3/28/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (15,000 00) | Suntrust x4338 | Transfer Out |
| 3/29/2018 | 6427 | Mark Sebben | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/29/2018 | 6418 | Copiers Plus Inc | | (317 15) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2018 | 6426 | Darrel J Reece Trust | | (7,500 00) | Suntrust x7512 | Personal Expenses |
| 3/29/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/29/2018 | | ATM Withdrawal | | (303 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/29/2018 | '6406 | Kathryn Stellmack | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/30/2018 | '6414 | Salesforce Com | | (6,300 00) | Suntrust x7512 | Software Expense |
| 3/30/2018 | | Phillip Roy Financial Consultants | | (17,619 55) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/30/2018 | | Service Charge | | (18 50) | Suntrust x7512 | Bank Fees |
| 3/30/2018 | | Lsg'sarasotataxcollect | | (4,448 48) | Suntrust x7512 | Miscellaneous |
| 3/30/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/30/2018 | | Brooklyn Bagel | | (134 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/2/2018 | 6438 | Sims Media | | (6,000 00) | Suntrust x7512 | Advertising |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 4/2/2018 | 5969 | Jason Byers | | (10,000 00) | Suntrust x7512 | Beach House |
| 4/2/2018 | 5970 | Jason Byers | | (10,000 00) | Suntrust x7512 | Beach House |
| 4/2/2018 | '6363 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 4/2/2018 | '6403 | Ivan D'Souza | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 4/2/2018 | '6425 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 4/2/2018 | '6428 | Kenneth Rossman | | (5,569 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/2/2018 | | Phillip Roy Financial Consultants | | (29,581 31) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/2/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/2/2018 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/2/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/2/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/2/2018 | | Extra Space Storage | | (890 24) | Suntrust x7512 | Storage |
| 4/2/2018 | | Il Panificio | | (78 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/2/2018 | | Camaplan | | (414 00) | Suntrust x7512 | Miscellaneous |
| 4/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/2/2018 | | Google | | (178 37) | Suntrust x7512 | Advertising |
| 4/2/2018 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 4/2/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 4/2/2018 | | 7 - Eleven | | (23 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/2/2018 | | Vonage | | (466 48) | Suntrust x7512 | Telephone / Cable |
| 4/2/2018 | | FEDEX | | (19 32) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/3/2018 | '6410 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 4/3/2018 | | Phillip Roy Financial Consultants | | (7,350 26) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/3/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 4/3/2018 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 4/3/2018 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 4/3/2018 | | Panera Bread | | (178 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/3/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 4/3/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 4/3/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 4/3/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 4/3/2018 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 4/3/2018 | | CalSurance | | (31 90) | Suntrust x7512 | Insurance Expense |
| 4/3/2018 | | WGN Television | Wire Out | (1,700 00) | Suntrust x7512 | Advertising |
| 4/3/2018 | | Shell | | (40 03) | Suntrust x7512 | Auto Expense |
| 4/3/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x7512 | Storage |
| 4/4/2018 | 6404 | Wfan Sports Radio | | (13,800 00) | Suntrust x7512 | Advertising |
| 4/4/2018 | 6405 | Wfan Sports Radio | | (5,000 00) | Suntrust x7512 | Advertising |
| 4/4/2018 | 6434 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/4/2018 | | ATM Withdrawal | | (543 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/4/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/4/2018 | | Public Storage | | (241 37) | Suntrust x7512 | Storage |
| 4/4/2018 | | Broken Egg | | (13 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/4/2018 | | Rico's Pizzeria | | (120 33) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/4/2018 | | 7 - Eleven | | (35 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/4/2018 | | Amazon | | (13 22) | Suntrust x7512 | Personal Expenses |
| 4/5/2018 | 6435 | Offprem Technology LLC | | (10,000 00) | Suntrust x7512 | Software Expense |
| 4/5/2018 | 6433 | John Marino | | (1,535 33) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/5/2018 | 6431 | Publix | | (153 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/5/2018 | | ATM Withdrawal | | (143 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/5/2018 | | Life Storage | | (295 51) | Suntrust x7512 | Storage |
| 4/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2018 | | Keke's Breakfast Cafe | | (6 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2018 | | Keke's Breakfast Cafe | | (164 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2018 | | Morphe | | (42 97) | Suntrust x7512 | Personal Expenses |
| 4/5/2018 | | Nikecom | | (69 52) | Suntrust x7512 | Personal Expenses |
| 4/5/2018 | | Sunoco | | (37 05) | Suntrust x7512 | Auto Expense |
| 4/5/2018 | | FEDEX | | (33 47) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (12,000 00) | Suntrust x4338 | Transfer Out |
| 4/6/2018 | 6429 | Kim Benson | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 4/6/2018 | 6432 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/6/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/6/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/6/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/6/2018 | | Panera Bread | | (116 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/6/2018 | | Anytime Fitness | | (32 08) | Suntrust x7512 | Personal Expenses |
| 4/6/2018 | | Racetrack | | (22 60) | Suntrust x7512 | Auto Expense |
| 4/6/2018 | | Sarasota Co - Utilities | | (41 88) | Suntrust x7512 | Utilities |
| 4/9/2018 | 6443 | Gulf Gate Professional Building | | (4,387 00) | Suntrust x7512 | Office Rent |
| 4/9/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/9/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/9/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/9/2018 | | ATM Withdrawal | | (604 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/9/2018 | | ATM Withdrawal | | (204 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/9/2018 | | Sarasota Companion | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 4/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/9/2018 | | Parking | | (1 50) | Suntrust x7512 | Auto Expense |
| 4/9/2018 | | ZIPRECRUITER | | (549 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/9/2018 | | 7 - Eleven | | (46 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/9/2018 | | 7 - Eleven | | (9 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/9/2018 | | 7 - Eleven | | (49 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/9/2018 | | Onlyfans com | | (12 00) | Suntrust x7512 | Personal Expenses |
| 4/9/2018 | | Screen-Magic Mobile Media Inc | | (500 00) | Suntrust x7512 | Advertising |
| 4/9/2018 | | FEDEX | | (33 47) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/9/2018 | | Amazon | | (13 24) | Suntrust x7512 | Personal Expenses |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/10/2018 | 6446 | Kenneth Rossman | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/10/2018 | '6442 | Oscar Baron | | (300 00) | Suntrust x7512 | Software Expense |
| 4/10/2018 | | Phillip Roy Financial Consultants | | (6,055 31) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/10/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 4/10/2018 | | Rico's Pizzeria | | (115 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/10/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2018 | | Ivan D'Souza | Wire Out | (1,015 00) | Suntrust x7512 | Investor Payment |
| 4/10/2018 | | Shell | | (43 15) | Suntrust x7512 | Auto Expense |
| 4/10/2018 | | Shell | | (3 42) | Suntrust x7512 | Auto Expense |
| 4/11/2018 | 6444 | A S Cleaning Services LLC | | (1,100 00) | Suntrust x7512 | Personal Expenses |
| 4/11/2018 | 6449 | Ronald Casanova | | (662 00) | Suntrust x7512 | Investor Payment |
| 4/11/2018 | 6445 | Publix | | (164 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/11/2018 | 6430 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 4/11/2018 | '6396 | Diane Wasserman | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 4/11/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2018 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 4/11/2018 | | Mailchimp com | | (60 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2018 | | Sylvan Learning | | (260 00) | Suntrust x7512 | Personal Expenses |
| 4/11/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2018 | | Brooklyn Bagel | | (143 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/11/2018 | | Endicia Fees | | (34 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2018 | | Todd Foster Law Group | Wire Out | (25,000 00) | Suntrust x7512 | Professional Fees |
| 4/11/2018 | | Costco | | (64 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/11/2018 | | FEDEX | | (65 47) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2018 | | Vonage | | (1,325 82) | Suntrust x7512 | Telephone / Cable |
| 4/12/2018 | 6448 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 4/12/2018 | '6437 | Roknich Law Firm | | (50,000 00) | Suntrust x7512 | Beach House |
| 4/12/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 4/12/2018 | | Keke's Breakfast Cafe | | (127 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/12/2018 | | FEDEX | | (32 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/13/2018 | 6451 | Jason Byers | | (4,300 00) | Suntrust x7512 | Beach House |
| 4/13/2018 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 4/13/2018 | | Amalie Arena | | (3 50) | Suntrust x7512 | Personal Expenses |
| 4/13/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 4/13/2018 | | Outback | | (191 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/13/2018 | | Sunoco | | (27 42) | Suntrust x7512 | Auto Expense |
| 4/13/2018 | | Sunoco | | (3 21) | Suntrust x7512 | Auto Expense |
| 4/13/2018 | | FEDEX | | (32 14) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/16/2018 | | Sprouts Farmers | | (22 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/16/2018 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 4/16/2018 | | Phillip Roy Financial Consultants | | (29,800 51) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/16/2018 | | AMC | | (24 91) | Suntrust x7512 | Personal Expenses |
| 4/16/2018 | | Chicken Kitchen | | (9 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/16/2018 | | Millies Cafe | | (184 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/16/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/16/2018 | | Greatermedia Philad | | (544 00) | Suntrust x7512 | Advertising |
| 4/16/2018 | | Keke's Breakfast Cafe | | (22 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/16/2018 | | Sunoco | | (5 70) | Suntrust x7512 | Auto Expense |
| 4/16/2018 | | 7 - Eleven | | (39 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/16/2018 | | 7 - Eleven | | (8 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/16/2018 | | Petco | | (63 80) | Suntrust x7512 | Personal Expenses |
| 4/16/2018 | | Brooklyn Bagel | | (11 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/16/2018 | | DirectTV | | (70 21) | Suntrust x7512 | Beach House |
| 4/16/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (30,000 00) | Suntrust x4338 | Transfer Out |
| 4/17/2018 | 6454 | Michael Wasserman | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/17/2018 | | Outback | | (189 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/17/2018 | | Outback | | (192 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/18/2018 | 6447 | Gulf Gate Professional Building | | (310 45) | Suntrust x7512 | Office Rent |
| 4/18/2018 | 6455 | Michelle Parise | | (333 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/18/2018 | | Phillip Roy Financial Consultants | | (12,199 97) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2018 | | Endicia Fees | | (13 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2018 | | Jersey Mike's | | (156 29) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/18/2018 | | Kimberly Smith | | (225 00) | Suntrust x7512 | Personal Expenses |
| 4/18/2018 | | Tampa Bay Times Forum | | (1,586 52) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 4/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2018 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2018 | | Son Glo Proper | | (20 11) | Suntrust x7512 | Auto Expense |
| 4/18/2018 | | FEDEX | | (69 61) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (7,500 00) | Suntrust x4338 | Transfer Out |
| 4/19/2018 | 6457 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 4/19/2018 | | Service Charge | | (570 00) | Suntrust x7512 | Bank Fees |
| 4/19/2018 | | Phillip Roy Financial Consultants | | (5,407 50) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/19/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2018 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 4/19/2018 | | Clikwiz LLC | | (45 00) | Suntrust x7512 | Advertising |
| 4/19/2018 | | Jiangs China Wok Llc | | (100 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/19/2018 | | Main Bar | | (29 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/19/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 4/19/2018 | | AAA Life Insurance | | (539 97) | Suntrust x7512 | Personal Expenses |
| 4/19/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 4/19/2018 | | Brooklyn Bagel | | (9 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/19/2018 | | Norton | | (249 99) | Suntrust x7512 | Software Expense |
| 4/19/2018 | | FEDEX | | (33 07) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |

216

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/20/2018 | 6456 | Publix | | (274 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/20/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/20/2018 | | ATM Withdrawal | | (402 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/20/2018 | | Geckos Grill & Pub | | (97 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/20/2018 | | Broken Egg | | (26 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/20/2018 | | Dunkin | | (7 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/20/2018 | | Brooklyn Bagel | | (122 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/20/2018 | | Comcast Cable Communications | | (303 91) | Suntrust x7512 | Telephone / Cable |
| 4/20/2018 | | Comenity Pay | | (200 00) | Suntrust x7512 | Personal Expenses |
| 4/20/2018 | | FPL | | (509 80) | Suntrust x7512 | Utilities - Split |
| 4/20/2018 | | FPL | | (104 53) | Suntrust x7512 | Utilities - Split |
| 4/20/2018 | | FPL | | (82 38) | Suntrust x7512 | Utilities - Split |
| 4/23/2018 | 6479 | Brad Wasserman | | (500 00) | Suntrust x7512 | Personal Expenses |
| 4/23/2018 | 6480 | Radny Frankenberry | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/23/2018 | | ATM Withdrawal | | (403 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/23/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/23/2018 | | Bee Ridge Storage | | (128 50) | Suntrust x7512 | Storage |
| 4/23/2018 | | El Toro Bravo | | (209 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/23/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/23/2018 | | Perkins | | (46 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/23/2018 | | Walts Fish Market | | (50 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/23/2018 | | Walts Fish Market | | (128 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/23/2018 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 4/23/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 4/23/2018 | | Son Glo Proper | | (48 16) | Suntrust x7512 | Auto Expense |
| 4/23/2018 | | Racetrack | | (64 34) | Suntrust x7512 | Auto Expense |
| 4/23/2018 | | Sunoco | | (44 44) | Suntrust x7512 | Auto Expense |
| 4/23/2018 | | Publix | | (16 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/23/2018 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 4/23/2018 | | DirectTV | | (251 44) | Suntrust x7512 | Beach House |
| 4/23/2018 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 4/24/2018 | 6464 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 4/24/2018 | 6465 | Kenneth Rossman | | (3,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/24/2018 | '6462 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 4/24/2018 | '6478 | Randy Marcin | | (4,750 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/24/2018 | | Broken Egg | | (31 73) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/24/2018 | | GoDaddy | | (4 69) | Suntrust x7512 | Software Expense |
| 4/24/2018 | | Millies Cafe | | (163 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/24/2018 | | FPL | | (68 89) | Suntrust x7512 | Utilities - Split |
| 4/24/2018 | | FPL | | (335 50) | Suntrust x7512 | Utilities - Split |
| 4/25/2018 | 6450 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 4/25/2018 | 6463 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 4/25/2018 | 6458 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 4/25/2018 | * 6460 | Regine Lytell | | (750 00) | Suntrust x7512 | Investor Payment |
| 4/25/2018 | | Keke's Breakfast Cafe | | (190 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/25/2018 | | NIPR | | (210 00) | Suntrust x7512 | License Fees and State Payments |
| 4/25/2018 | | Staples | | (144 62) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2018 | | Tampa Bay Times Forum | | (1,450 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 4/25/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2018 | | Www Extremereach com | | (65 00) | Suntrust x7512 | Advertising |
| 4/25/2018 | | Chase Credit Card Payment | | (200 00) | Suntrust x7512 | Personal Expenses |
| 4/25/2018 | | Target | | (284 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/25/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (7,500 00) | Suntrust x4338 | Transfer Out |
| 4/26/2018 | 6467 | Brad Wasserman | | (500 00) | Suntrust x7512 | Personal Expenses |
| 4/26/2018 | | Phillip Roy Financial Consultants | | (2,840 88) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/26/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/26/2018 | | ATM Withdrawal | | (303 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/26/2018 | | Geckos Grill & Pub | | (82 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/26/2018 | | Panera Bread | | (154 33) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/26/2018 | | Chase Credit Card Payment | | (1,800 00) | Suntrust x7512 | Personal Expenses |
| 4/26/2018 | | FEDEX | | (128 98) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/26/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |
| 4/27/2018 | 6472 | Kenneth Rossman | | (1,250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/27/2018 | 6439 | Gail Howe | | (25,000 00) | Suntrust x7512 | Investor Payment |
| 4/27/2018 | 6468 | Mark Sebben | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/27/2018 | 6469 | A S Cleaning Services LLC | | (467 47) | Suntrust x7512 | Personal Expenses |
| 4/27/2018 | 6481 | Sims Media | | (5,000 00) | Suntrust x7512 | Advertising |
| 4/27/2018 | 6466 | Casey Key Surf Club LLC | | (8,000 00) | Suntrust x7512 | Beach House |
| 4/27/2018 | '6156 | Christian Zugrav | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/27/2018 | '6475 | Craig Klare | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/27/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/27/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/27/2018 | | ATM Withdrawal | | (223 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/27/2018 | | ATM Withdrawal | | (243 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/27/2018 | | Geckos Grill & Pub | | (50 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2018 | | State Farm | | (473 01) | Suntrust x7512 | Auto Expense |
| 4/27/2018 | | Costco | | (49 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2018 | | Sylvan Learning | | (260 00) | Suntrust x7512 | Personal Expenses |
| 4/27/2018 | | FEDEX | | (36 71) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/27/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (7,500 00) | Suntrust x4338 | Transfer Out |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/30/2018 | 6470 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/30/2018 | 6473 | Josh Perrin | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/30/2018 | 6476 | Publix | | (170 22) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/30/2018 | 6471 | Offprem Technology LLC | | (5,000 00) | Suntrust x7512 | Software Expense |
| 4/30/2018 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 4/30/2018 | | Il Panificio | | (139 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/30/2018 | | Broken Egg | | (36 62) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/30/2018 | | Outback | | (252 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/30/2018 | | Sunbiz org | | (138 75) | Suntrust x7512 | Professional Fees |
| 4/30/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/30/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/30/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/30/2018 | | Greatermedia Philad | | (680 00) | Suntrust x7512 | Advertising |
| 4/30/2018 | | Service Charge | | (8 00) | Suntrust x7512 | Bank Fees |
| 4/30/2018 | | Racetrack | | (70 57) | Suntrust x7512 | Auto Expense |
| 4/30/2018 | | Walmart | | (508 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/30/2018 | | Vonage | | (26 92) | Suntrust x7512 | Telephone / Cable |
| 4/30/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (7,000 00) | Suntrust x4338 | Transfer Out |
| 5/1/2018 | 6459 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/1/2018 | 6461 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/1/2018 | | Phillip Roy Financial Consultants | | (25,194 51) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/1/2018 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 5/1/2018 | | NIPR | | (519 00) | Suntrust x7512 | License Fees and State Payments |
| 5/1/2018 | | NIPR | | (65 00) | Suntrust x7512 | License Fees and State Payments |
| 5/1/2018 | | NIPR | | (65 00) | Suntrust x7512 | License Fees and State Payments |
| 5/1/2018 | | Tijuana Flats Burrito | | (30 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/1/2018 | | Tijuana Flats Burrito | | (33 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/1/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/1/2018 | | Sunoco | | (40 70) | Suntrust x7512 | Auto Expense |
| 5/1/2018 | | Sunoco | | (9 19) | Suntrust x7512 | Auto Expense |
| 5/1/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (25,000 00) | Suntrust x4338 | Transfer Out |
| 5/2/2018 | 6485 | Cash | | (7,300 00) | Suntrust x7512 | Cash - Check |
| 5/2/2018 | 6492 | Kenneth Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/2/2018 | 6482 | Diane Wasserman | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 5/2/2018 | '6484 | Cash | | (8,000 00) | Suntrust x7512 | Cash - Check |
| 5/2/2018 | | Phillip Roy Financial Consultants | | (17,863 79) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/2/2018 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/2/2018 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 5/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 5/2/2018 | | Google | | (194 98) | Suntrust x7512 | Advertising |
| 5/2/2018 | | Hooters | | (18 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/2/2018 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 5/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/2/2018 | | Brooklyn Bagel | | (135 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 5/2/2018 | | CalSurance | | (31 90) | Suntrust x7512 | Insurance Expense |
| 5/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 5/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 5/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 5/2/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 5/2/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/2/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 5/3/2018 | 6490 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/3/2018 | '6489 | Suzanne Van Horn | | (3,000 00) | Suntrust x7512 | Professional Fees |
| 5/3/2018 | | Perkins | | (50 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/3/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/3/2018 | | Macy's | | (138 82) | Suntrust x7512 | Personal Expenses |
| 5/3/2018 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 5/3/2018 | | Sunoco | | (5 70) | Suntrust x7512 | Auto Expense |
| 5/3/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x7512 | Storage |
| 5/3/2018 | | FEDEX | | (67 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/4/2018 | 6507 | Kenneth Rossman | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/4/2018 | 6502 | Viviana Ulloa | | (2,324 01) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/4/2018 | 6505 | Randy Frankberg | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/4/2018 | 6486 | Michael Wasserman | Deposited into Chase x6030 | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/4/2018 | 6493 | Michelle Parise | | (333 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/4/2018 | 6504 | Josh Perrin | | (1,961 85) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/4/2018 | 6503 | Steve Hamje | | (2,793 46) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/4/2018 | '6497 | Cash | | (5,000 00) | Suntrust x7512 | Cash - Check |
| 5/4/2018 | | Public Storage | | (241 37) | Suntrust x7512 | Storage |
| 5/4/2018 | | Il Panificio | | (118 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/4/2018 | | NIPR | | (843 44) | Suntrust x7512 | License Fees and State Payments |
| 5/4/2018 | | NIPR | | (587 08) | Suntrust x7512 | License Fees and State Payments |
| 5/4/2018 | | Panera Bread | | (199 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/4/2018 | | NIPR | | (389 72) | Suntrust x7512 | License Fees and State Payments |
| 5/4/2018 | | 7 - Eleven | | (30 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/4/2018 | | Amazon | | (13 22) | Suntrust x7512 | Personal Expenses |
| 5/4/2018 | | FEDEX | | (51 72) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/7/2018 | 6491 | Wfsx-Fm | | (2,380 00) | Suntrust x7512 | Advertising |
| 5/7/2018 | 6495 | Randy Frankberg | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/7/2018 | | Life Storage | | (295 51) | Suntrust x7512 | Storage |
| 5/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/7/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/7/2018 | | AMC | | (20 31) | Suntrust x7512 | Personal Expenses |
| 5/7/2018 | | Olive Garden | | (129 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/7/2018 | | Comenity Pay | | (100 00) | Suntrust x7512 | Personal Expenses |
| 5/7/2018 | | Sarasota Co - Utilities | | (82 40) | Suntrust x7512 | Utilities |
| 5/7/2018 | | Amazon | | (5 56) | Suntrust x7512 | Personal Expenses |
| 5/7/2018 | | Amazon | | (144 31) | Suntrust x7512 | Personal Expenses |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/8/2018 | 6508 | Cash - Viviana Ulloa | | (1,200 00) Suntrust x7512 | | Personal Expenses |
| 5/8/2018 | | Phillip Roy Financial Consultants | | (2,212 85) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/8/2018 | | Service Charge | | (3 00) Suntrust x7512 | | Bank Fees |
| 5/8/2018 | | Service Charge | | (3 00) Suntrust x7512 | | Bank Fees |
| 5/8/2018 | | Service Charge | | (3 00) Suntrust x7512 | | Bank Fees |
| 5/8/2018 | | ATM Withdrawal | | (403 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 5/8/2018 | | ATM Withdrawal | | (403 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 5/8/2018 | | ATM Withdrawal | | (103 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 5/8/2018 | | Keke's Breakfast Cafe | | (146 37) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/8/2018 | | NIPR | | (642 08) Suntrust x7512 | | License Fees and State Payments |
| 5/8/2018 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/8/2018 | | State Insur Licens | | (5 50) Suntrust x7512 | | License Fees and State Payments |
| 5/8/2018 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/8/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (500 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/9/2018 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/9/2018 | | Broken Egg | | (28 14) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/9/2018 | | NIPR | | (21 18) Suntrust x7512 | | License Fees and State Payments |
| 5/9/2018 | | Rico's Pizzeria | | (111 93) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/9/2018 | | Tampa Bay Times Forum | | (1,872 00) Suntrust x7512 | | Client and Employee Entertainment / Gifts |
| 5/9/2018 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/9/2018 | | VTF's State Insurance Ucens | | (5 50) Suntrust x7512 | | Insurance Expense |
| 5/9/2018 | | GoDaddy | | (4 69) Suntrust x7512 | | Software Expense |
| 5/10/2018 | 6500 | Jason Byers | | (21,500 00) Suntrust x7512 | | Beach House |
| 5/10/2018 | 6499 | Jeff Gerhardstein | | (1,500 00) Suntrust x7512 | | Personal Expenses |
| 5/10/2018 | 6494 | Dex Imaging | | (347 31) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/10/2018 | 6510 | Randy Marcin | | (4,330 96) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/10/2018 | 6509 | Gulf Gate Professional Building | | (4,510 16) Suntrust x7512 | | Office Rent |
| 5/10/2018 | | Service Charge | | (3 00) Suntrust x7512 | | Bank Fees |
| 5/10/2018 | | ATM Withdrawal | | (403 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 5/10/2018 | | Broken Egg | | (22 59) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/10/2018 | | Millies Cafe | | (172 21) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/10/2018 | | NIPR | | (137 36) Suntrust x7512 | | License Fees and State Payments |
| 5/10/2018 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/10/2018 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/10/2018 | | Sunoco | | (25 22) Suntrust x7512 | | Auto Expense |
| 5/10/2018 | | Sunoco | | (5 21) Suntrust x7512 | | Auto Expense |
| 5/10/2018 | | Costco | | (69 80) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/10/2018 | | FEDEX | | (52 93) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/11/2018 | 6518 | Sims Media | | (2,000 00) Suntrust x7512 | | Advertising |
| 5/11/2018 | 6477 | Lauren Ray | | (1,062 78) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/11/2018 | 6519 | Michelle Parise | | (333 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/11/2018 | 6522 | Craig Klare | | (200 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/11/2018 | 6515 | Harrison Zeffest | | (200 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/11/2018 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/11/2018 | | Mailchimp com | | (60 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/11/2018 | | Veg Restaurant | | (19 57) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2018 | | Brooklyn Bagel | | (122 68) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2018 | | Endicia Fees | | (34 95) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/11/2018 | | VTF's State Insurance Ucens | | (5 50) Suntrust x7512 | | Insurance Expense |
| 5/11/2018 | | VTF's State Insurance Ucens | | (5 50) Suntrust x7512 | | Insurance Expense |
| 5/11/2018 | | VTF's State Insurance Ucens | | (5 50) Suntrust x7512 | | Insurance Expense |
| 5/11/2018 | | Ivan D'Souza | Wire Out | (2,015 00) Suntrust x7512 | | Investor Payment |
| 5/11/2018 | | Costco | | (120 00) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2018 | | Costco | | (218 45) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2018 | | Costco | | (37 60) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2018 | | FEDEX | | (20 81) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/11/2018 | | Vonage | | (1,361 36) Suntrust x7512 | | Telephone / Cable |
| 5/14/2018 | 6521 | Publix | | (135 08) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/14/2018 | | Service Charge | | (3 00) Suntrust x7512 | | Bank Fees |
| 5/14/2018 | | Service Charge | | (3 00) Suntrust x7512 | | Bank Fees |
| 5/14/2018 | | Service Charge | | (3 00) Suntrust x7512 | | Bank Fees |
| 5/14/2018 | | ATM Withdrawal | | (103 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 5/14/2018 | | ATM Withdrawal | | (203 50) Suntrust x7512 | | Cash - ATM Withdrawal |
| 5/14/2018 | | ATM Withdrawal | | (303 00) Suntrust x7512 | | Cash - ATM Withdrawal |
| 5/14/2018 | | Amalie Arena | | (9 00) Suntrust x7512 | | Personal Expenses |
| 5/14/2018 | | Amalie Arena | | (29 50) Suntrust x7512 | | Personal Expenses |
| 5/14/2018 | | Amalie Arena | | (10 25) Suntrust x7512 | | Personal Expenses |
| 5/14/2018 | | Keke's Breakfast Cafe | | (18 74) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/14/2018 | | Outback | | (164 99) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/14/2018 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/14/2018 | | USPS | | (25 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/14/2018 | | ZIPRECRUITER | | (549 00) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/14/2018 | | Target | | (24 59) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/14/2018 | | 7 - Eleven | | (12 56) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/14/2018 | | Sunoco | | (25 16) Suntrust x7512 | | Auto Expense |
| 5/14/2018 | | Sunoco | | (29 41) Suntrust x7512 | | Auto Expense |
| 5/14/2018 | | FEDEX | | (104 61) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |
| 5/14/2018 | | DirectTV | | (78 01) Suntrust x7512 | | Beach House |
| 5/15/2018 | 6523 | Gail Howe | | (1,102 00) Suntrust x7512 | | Investor Payment |
| 5/15/2018 | 6524 | Darrel J Reece Trust | | (7,750 00) Suntrust x7512 | | Personal Expenses |
| 5/15/2018 | | Jersey Mike's | | (117 91) Suntrust x7512 | | Groceries, Restaurant, General Merchandise, etc |
| 5/15/2018 | | State Insur Licens | | (5 50) Suntrust x7512 | | License Fees and State Payments |
| 5/15/2018 | | NIPR | | (106 18) Suntrust x7512 | | License Fees and State Payments |
| 5/15/2018 | | FPL | | (96 99) Suntrust x7512 | | Utilities - Split |
| 5/15/2018 | | FPL | | (100 18) Suntrust x7512 | | Utilities - Split |
| 5/15/2018 | | FPL | | (472 23) Suntrust x7512 | | Utilities - Split |
| 5/15/2018 | | DirectTV | | (70 21) Suntrust x7512 | | Beach House |
| 5/16/2018 | 6511 | Teera Hansen | | (100 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/16/2018 | 6526 | Kenneth Rossman | | (1,450 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/16/2018 | 6514 | Kenneth Rossman | | (2,000 00) Suntrust x7512 | | Employees, Independent Contractors, etc |
| 5/16/2018 | 6525 | Larry Ayala | | (960 00) Suntrust x7512 | | Investor Payment |
| 5/16/2018 | | Endicia Fees | | (8 75) Suntrust x7512 | | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/16/2018 | | Walmart | | (357 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/16/2018 | | Costco | | (55 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/16/2018 | | Petco | | (74 31) | Suntrust x7512 | Personal Expenses |
| 5/17/2018 | 6501 | Jason Byers | | (21,500 00) | Suntrust x7512 | Beach House |
| 5/17/2018 | 6527 | Salesforce Com | | (33,019 51) | Suntrust x7512 | Software Expense |
| 5/17/2018 | 6658 | Sims Media | | (2,000 00) | Suntrust x7512 | Advertising |
| 5/17/2018 | 6520 | John Ledogar | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/17/2018 | | Phillip Roy Financial Consultants | | (25,310 87) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/17/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/17/2018 | | ATM Withdrawal | | (363 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/17/2018 | | Outback | | (146 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/17/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2018 | 6498 | Cash | | (2,000 00) | Suntrust x7512 | Cash - Check |
| 5/18/2018 | 6539 | Ronald Casanova | | (662 00) | Suntrust x7512 | Investor Payment |
| 5/18/2018 | 6535 | Michael Wasserman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/18/2018 | 6538 | Mark Sebben | | (1,305 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/18/2018 | 6537 | Kenneth Rossman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/18/2018 | 6534 | Viviana Ulloa | | (799 56) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/18/2018 | | Service Charge | | (1,200 00) | Suntrust x7512 | Bank Fees |
| 5/18/2018 | | Phillip Roy Financial Consultants | | (16,884 03) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/18/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/18/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/18/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/18/2018 | | ATM Withdrawal | | (42 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/18/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/18/2018 | | ATM Withdrawal | | (43 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/18/2018 | | El Toro Bravo | | (140 81) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/18/2018 | | Sunbiz.org | | (5 00) | Suntrust x7512 | Professional Fees |
| 5/18/2018 | | URS Agents LLC | | (99 00) | Suntrust x7512 | License Fees and State Payments |
| 5/18/2018 | | NIPR | | (1,238 08) | Suntrust x7512 | License Fees and State Payments |
| 5/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2018 | | Marlin Business Manual | | (593 79) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2018 | | FEDEX | | (32 44) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/18/2018 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 5/21/2018 | 6551 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/21/2018 | 6543 | Regine Lytell | | (750 00) | Suntrust x7512 | Investor Payment |
| 5/21/2018 | 6555 | Steve Hamje | | (2,793 46) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/21/2018 | 6536 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 5/21/2018 | 6540 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 5/21/2018 | 6541 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/21/2018 | 6512 | Scp Auctions | | (15,208 23) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 5/21/2018 | '6532 | Gulf Gate Professional Building | | (296 98) | Suntrust x7512 | Office Rent |
| 5/21/2018 | '6550 | Kenneth Rossman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/21/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/21/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/21/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/21/2018 | | ATM Withdrawal | | (600 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/21/2018 | | ATM Withdrawal | | (104 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/21/2018 | | ATM Withdrawal | | (284 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/21/2018 | | ATM Withdrawal | | (504 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/21/2018 | | Elite Heating & Air | | (400 00) | Suntrust x7512 | Utilities |
| 5/21/2018 | | Millies Cafe | | (183 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/21/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/21/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/21/2018 | | Jackson's Bistro and Bar | | (176 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/21/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 5/21/2018 | | Rico's Pizzeria | | (136 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/21/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/21/2018 | | Comcast Cable Communications | | (303 78) | Suntrust x7512 | Telephone / Cable |
| 5/21/2018 | | Comenity Pay | | (117 00) | Suntrust x7512 | Personal Expenses |
| 5/21/2018 | | DE eCorp Tax | | (300 00) | Suntrust x7512 | License Fees and State Payments |
| 5/21/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 5/21/2018 | | FEDEX | | (36 72) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/21/2018 | | Sunoco | | (27 43) | Suntrust x7512 | Auto Expense |
| 5/21/2018 | | DE eCorp Tax | | (300 00) | Suntrust x7512 | License Fees and State Payments |
| 5/22/2018 | 6557 | Cash - Viviana Ulloa | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 5/22/2018 | 6659 | Adam Wasserman | | (1,575 00) | Suntrust x7512 | Personal Expenses |
| 5/22/2018 | 6552 | Amy Webb | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/22/2018 | 6553 | Viviana Ulloa | | (1,520 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/22/2018 | | Capio | | (309 66) | Suntrust x7512 | Miscellaneous |
| 5/22/2018 | | Firehouse Subs | | (129 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2018 | | Mattress Firm | | (1,069 99) | Suntrust x7512 | Personal Expenses |
| 5/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/22/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/22/2018 | | State Insur Licens | | (5 15) | Suntrust x7512 | License Fees and State Payments |
| 5/22/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 5/22/2018 | | FPL | | (123 01) | Suntrust x7512 | Utilities - Split |
| 5/22/2018 | | FPL | | (442 69) | Suntrust x7512 | Utilities - Split |
| 5/22/2018 | | Racetrack | | (23 08) | Suntrust x7512 | Auto Expense |
| 5/22/2018 | | Racetrack | | (46 06) | Suntrust x7512 | Auto Expense |
| 5/22/2018 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 5/22/2018 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 5/22/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 5/23/2018 | 6562 | Kenneth Rossman | | (3,125 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/23/2018 | 6528 | Idaho Secretary Of State | | (100 00) | Suntrust x7512 | License Fees and State Payments |
| 5/23/2018 | 6533 | Dex Imaging | | (564 63) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2018 | | Intl Cc Processing | | (4,335 43) | Suntrust x7512 | Software Expense |
| 5/23/2018 | | Pizza Hut | | (29 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/23/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2018 | | Brooklyn Bagel | | (130 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/23/2018 | | Chase Credit Card Payment | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 5/23/2018 | | Target | | (100 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/23/2018 | | FEDEX | | (32 44) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/23/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 5/24/2018 | 6556 | A S Cleaning Services LLC | | (1,210 00) | Suntrust x7512 | Personal Expenses |
| 5/24/2018 | 6559 | Oscar Baron Digital Design | | (375 00) | Suntrust x7512 | Software Expense |
| 5/24/2018 | | NIPR | | (16 18) | Suntrust x7512 | License Fees and State Payments |
| 5/24/2018 | | Panera Bread | | (151 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/24/2018 | | Costco | | (72 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/25/2018 | 6544 | John Roveto | | (20,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 5/25/2018 | 6563 | Kenneth Rossman | | (3,125 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/25/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/25/2018 | | ATM Withdrawal | | (263 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/25/2018 | | WA Insurance Fee | | (60 00) | Suntrust x7512 | License Fees and State Payments |
| 5/25/2018 | | Amazon | | (35 06) | Suntrust x7512 | Personal Expenses |
| 5/25/2018 | | Microsoft | | (99 00) | Suntrust x7512 | Software Expense |
| 5/25/2018 | | Amazon | | (18 73) | Suntrust x7512 | Personal Expenses |
| 5/25/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/25/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 5/29/2018 | 6558 | Randy Marcin | | (4,330 96) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/29/2018 | 6568 | Darrel J Reece Trust | | (4,224 92) | Suntrust x7512 | Personal Expenses |
| 5/29/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/29/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/29/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/29/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/29/2018 | | ATM Withdrawal | | (304 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/29/2018 | | ATM Withdrawal | | (304 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/29/2018 | | ATM Withdrawal | | (403 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/29/2018 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/29/2018 | | ATM Withdrawal | | (804 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/29/2018 | | Outback | | (160 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/29/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/29/2018 | | TruthFinder com | | (27 78) | Suntrust x7512 | Software Expense |
| 5/29/2018 | | TruthFinder com | | (3 99) | Suntrust x7512 | Software Expense |
| 5/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/29/2018 | | AT&T | | (585 34) | Suntrust x7512 | Telephone / Cable |
| 5/29/2018 | | Best Buy | | (272 84) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/29/2018 | | Racetrack | | (49 30) | Suntrust x7512 | Auto Expense |
| 5/29/2018 | | FEDEX | | (20 54) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/29/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/30/2018 | 6561 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 5/30/2018 | 6554 | Michael Jankowitz | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/30/2018 | 6560 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/30/2018 | 6566 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/30/2018 | 6542 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 5/30/2018 | 6567 | Casey Key Surf Club LLC | | (8,400 00) | Suntrust x7512 | Beach House |
| 5/30/2018 | '6565 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 5/30/2018 | | Broken Egg | | (38 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2018 | | Keke's Breakfast Cafe | | (169 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2018 | | State Farm | | (457 55) | Suntrust x7512 | Auto Expense |
| 5/30/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 5/30/2018 | | Fl School of Ins | | (29 95) | Suntrust x4338 | Miscellaneous |
| 5/30/2018 | | The Kinkead Entertainment Agency - Commercia Wire Out | | (50,000 00) | Suntrust x4338 | Advertising |
| 5/31/2018 | 6545 | Sims Media | | (3,000 00) | Suntrust x7512 | Advertising |
| 5/31/2018 | | Service Charge | | (30 00) | Suntrust x7512 | Bank Fees |
| 5/31/2018 | | NIPR | | (1,610 00) | Suntrust x7512 | License Fees and State Payments |
| 5/31/2018 | | Rico's Pizzeria | | (136 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/31/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 5/31/2018 | | State Insur Licens | | (5 00) | Suntrust x7512 | License Fees and State Payments |
| 5/31/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 5/31/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 5/31/2018 | | Offprem Technology LLC | Wire Out | (7,000 00) | Suntrust x7512 | Software Expense |
| 5/31/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 6/1/2018 | 6569 | Craig Klare | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/1/2018 | 6571 | Kenneth Rossman | | (2,250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/1/2018 | 6570 | Harrison Zeffest | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/1/2018 | '6547 | Charles Eilbacher | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 6/1/2018 | | Phillip Roy Financial Consultants | | (9,158 67) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/1/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/1/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/1/2018 | | ATM Withdrawal | | (202 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/1/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/1/2018 | | CalSurance | | (176 10) | Suntrust x7512 | Insurance Expense |
| 6/1/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/4/2018 | 6529 | Michael Laake | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/4/2018 | '6660 | Diane Wasserman | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 6/4/2018 | | Google | | (214 98) | Suntrust x7512 | Advertising |
| 6/4/2018 | | ATM Withdrawal | | (463 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/4/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/4/2018 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/4/2018 | | Amazon | | (4 54) | Suntrust x7512 | Personal Expenses |
| 6/4/2018 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 6/4/2018 | | Gulf Gate Pack & Sh | | (145 57) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/4/2018 | | Olive Garden | | (112 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/4/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/4/2018 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 6/4/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 6/4/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 6/4/2018 | | CalSurance | | (31 90) | Suntrust x7512 | Insurance Expense |
| 6/4/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 6/4/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 6/4/2018 | | WA Insurance Fee | | (55 00) | Suntrust x7512 | License Fees and State Payments |
| 6/4/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 6/4/2018 | | Jewelers Gallery | | (226 84) | Suntrust x7512 | Personal Expenses |
| 6/4/2018 | | Costco | | (71 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/4/2018 | | Amazon | | (44 93) | Suntrust x7512 | Personal Expenses |
| 6/4/2018 | | Amazon | | (13 22) | Suntrust x7512 | Personal Expenses |
| 6/4/2018 | | El Toro Bravo | | (167 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/4/2018 | | Daruma Japanese Steakhouse | | (282 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/4/2018 | | Public Storage | | (241 37) | Suntrust x7512 | Storage |
| 6/4/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x7512 | Storage |
| 6/4/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 6/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/5/2018 | | Phillip Roy Financial Consultants | | (8,584 83) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/5/2018 | | Life Storage | | (295 51) | Suntrust x7512 | Storage |
| 6/5/2018 | | Pizza Hut | | (29 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/5/2018 | | Sarasota Kennel | | (16 00) | Suntrust x7512 | Personal Expenses |
| 6/5/2018 | | Millies Cafe | | (146 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/5/2018 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 6/5/2018 | | Sarasota Co - Utilities | | (81 52) | Suntrust x7512 | Utilities |
| 6/5/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |
| 6/6/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/6/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/6/2018 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/6/2018 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/6/2018 | | DELAWARE DIV OF CORP | | (90 00) | Suntrust x7512 | License Fees and State Payments |
| 6/6/2018 | | Outback | | (142 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/6/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/6/2018 | | Comenity Pay | | (32 25) | Suntrust x7512 | Personal Expenses |
| 6/6/2018 | | Ovation | Wire Out | (2,125 00) | Suntrust x7512 | Advertising |
| 6/6/2018 | | Amazon | | (50 50) | Suntrust x7512 | Personal Expenses |
| 6/6/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Transfer Out |
| 6/7/2018 | | CalSurance | | (153 17) | Suntrust x7512 | Insurance Expense |
| 6/7/2018 | | Panera Bread | | (174 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/7/2018 | | State Insur Licens | | (5 15) | Suntrust x7512 | License Fees and State Payments |
| 6/7/2018 | | State Insur Licens | | (15 50) | Suntrust x7512 | License Fees and State Payments |
| 6/7/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 6/7/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 6/7/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 6/7/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 6/7/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 6/7/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 6/7/2018 | | FEDEX | | (32 89) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2018 | 6575 | Randy Frankberg | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/8/2018 | 6574 | Kenneth Rossman | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/8/2018 | | Phillip Roy Financial Consultants | | (9,284 81) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/8/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/8/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/8/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/8/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/8/2018 | | Rico's Pizzeria | | (116 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/8/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/8/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/8/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |
| 6/11/2018 | | Mississippi Insurance Department | | (100 00) | Suntrust x7512 | License Fees and State Payments |
| 6/11/2018 | 6577 | Mark Sebben | | (2,332 49) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/11/2018 | 6576 | Viviana Ulloa | | (2,337 32) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/11/2018 | | Phillip Roy Financial Consultants | | (10,010 72) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/11/2018 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 6/11/2018 | | Jiangs China Wok Llc | | (119 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/11/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/11/2018 | | ZIPRECRUITER | | (549 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/11/2018 | | Delta | | (60 00) | Suntrust x7512 | Auto Expense |
| 6/11/2018 | | Delta | | (25 00) | Suntrust x7512 | Auto Expense |
| 6/11/2018 | | Delta | | (25 00) | Suntrust x7512 | Auto Expense |
| 6/11/2018 | | Sands Expo & Conv Center | | (11 91) | Suntrust x7512 | Personal Expenses |
| 6/11/2018 | | Sands Expo & Conv Center | | (11 91) | Suntrust x7512 | Personal Expenses |
| 6/11/2018 | | Starbucks | | (6 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/11/2018 | | Taxi SVC | | (40 92) | Suntrust x7512 | Personal Expenses |
| 6/11/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/11/2018 | | Mailchimp com | | (60 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/11/2018 | | Oysters Mexican Seafood | | (40 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/11/2018 | | AT&T | | (577 25) | Suntrust x7512 | Telephone / Cable |
| 6/11/2018 | | Walmart | | (20 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/11/2018 | | Shell | | (25 01) | Suntrust x7512 | Auto Expense |
| 6/11/2018 | | GoDaddy | | (4 69) | Suntrust x7512 | Software Expense |
| 6/11/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/11/2018 | | GoDaddy | | (16 94) | Suntrust x7512 | Software Expense |
| 6/11/2018 | | FEDEX | | (33 62) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/11/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/11/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/11/2018 | | Vonage | | (1,361 47) | Suntrust x7512 | Telephone / Cable |
| 6/12/2018 | 6578 | Kenneth Rossman | | (3,700 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/12/2018 | 6583 | Randy Frankberg | | (1,680 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/12/2018 | | Phillip Roy Financial Consultants | | (4,502 10) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/12/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/12/2018 | | ATM Withdrawal | | (809 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/12/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/12/2018 | | Sands Expo & Conv Center | | (19 41) | Suntrust x7512 | Personal Expenses |
| 6/12/2018 | | Sweetberries | | (216 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/12/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/13/2018 | 6584 | Mark Sebben | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/13/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/13/2018 | | ATM Withdrawal | | (606 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/13/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/13/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/13/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/13/2018 | | ATM Withdrawal | | (504 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/13/2018 | | ATM Withdrawal | | (304 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/13/2018 | | Chargerent | | (6 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2018 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 6/13/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2018 | | Endicia Fees | | (34 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2018 | | Chargerent | | (6 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/13/2018 | | Sands Expo & Conv Center | | (15 16) | Suntrust x7512 | Personal Expenses |
| 6/13/2018 | | Cheesecake | | (50 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/13/2018 | | Millies Cafe | | (218 61) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/13/2018 | | Payroll | | (75 00) | Suntrust x7512 | Miscellaneous |
| 6/13/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/13/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 6/14/2018 | 6579 | Publix | | (266 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/14/2018 | 6581 | Craig Klare | | (70 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/14/2018 | 6582 | James Miller | | (252 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/14/2018 | 6580 | Craig Klare | | (78 55) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/14/2018 | | ATM Withdrawal | | (606 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/14/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/14/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/14/2018 | | Taxi SVC | | (13 80) | Suntrust x7512 | Personal Expenses |
| 6/14/2018 | | Wynn Las Vegas Hotel | | (759 77) | Suntrust x7512 | Personal Expenses |
| 6/14/2018 | | Bite Squad Restaurant | | (164 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/14/2018 | | Rico's Pizzeria | | (162 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/14/2018 | | Wynn Las Vegas Hotel | | (1,068 95) | Suntrust x7512 | Personal Expenses |
| 6/14/2018 | | DirectTV | | (128 15) | Suntrust x7512 | Beach House |
| 6/14/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/14/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x4338 | Transfer Out |
| 6/15/2018 | 6586 | Gulf Gate Professional Building | | (4,510 16) | Suntrust x7512 | Office Rent |
| 6/15/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/15/2018 | | ATM Withdrawal | | (806 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/15/2018 | | ATM Withdrawal | | (306 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/15/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/15/2018 | | Hybrid Media | Wire Out | (2,250 00) | Suntrust x7512 | Advertising |
| 6/15/2018 | | M&Ms (Las Vegas) | | (129 46) | Suntrust x7512 | Personal Expenses |
| 6/15/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/15/2018 | | FEDEX | | (38 71) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/15/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/18/2018 | 6590 | Publix | | (117 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/18/2018 | 6589 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 6/18/2018 | 6585 | Staples | | (98 41) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/18/2018 | 6587 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 6/18/2018 | 6588 | Regine Lytell | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/18/2018 | | Bite Squad Restaurant | | (181 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/18/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/18/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/18/2018 | | ATM Withdrawal | | (209 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/18/2018 | | ATM Withdrawal | | (306 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/18/2018 | | Detours of Nevada | | (180 00) | Suntrust x7512 | License Fees and State Payments |
| 6/18/2018 | | Flamingo (Las Vegas) | | (607 80) | Suntrust x7512 | Personal Expenses |
| 6/18/2018 | | Taxi Svc Las Vegas | | (21 98) | Suntrust x7512 | Personal Expenses |
| 6/18/2018 | | WSOP Food | | (15 53) | Suntrust x7512 | Personal Expenses |
| 6/18/2018 | | Comcast Cable Communications | | (303 78) | Suntrust x7512 | Telephone / Cable |
| 6/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/18/2018 | | Taxi Service (Las Vegas) | | (14 38) | Suntrust x7512 | Personal Expenses |
| 6/18/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/18/2018 | | FEDEX | | (65 57) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/18/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/18/2018 | | Ballys | | (4 75) | Suntrust x7512 | Personal Expenses |
| 6/18/2018 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 6/18/2018 | | Miscellaneous Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (6,000 00) | Suntrust x4338 | Miscellaneous |
| 6/19/2018 | 6600 | Community Chem Dry | | (148 12) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2018 | '6564 | John Ledogar | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/19/2018 | | Wynn Las Vegas Hotel | | (4 49) | Suntrust x7512 | Personal Expenses |
| 6/19/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2018 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/19/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/19/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 6/20/2018 | 6598 | Mark Sebben | | (1,200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/20/2018 | | Service Charge | | (507 50) | Suntrust x7512 | Bank Fees |
| 6/20/2018 | | Bee Ridge Storage | | (98 50) | Suntrust x7512 | Storage |
| 6/20/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 6/20/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/20/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/20/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 6/21/2018 | 6599 | Collin Sharp | | (920 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/21/2018 | 6596 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/21/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/21/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/21/2018 | | ATM Withdrawal | | (322 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/21/2018 | | ATM Withdrawal | | (143 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/21/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2018 | | Rico's Pizzeria | | (122 57) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/21/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2018 | | Endicia Fees | | (10 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/21/2018 | | Chase Credit Card Payment | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 6/21/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 6/21/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,200 00) | Suntrust x7512 | Cash - Over the Counter |
| 6/21/2018 | | 7 - Eleven | | (32 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/21/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/22/2018 | 6597 | Gail Howe | | (1,102 00) | Suntrust x7512 | Investor Payment |
| 6/22/2018 | 6608 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/22/2018 | '6549 | Ronald Sullivan | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 6/22/2018 | | Phillip Roy Financial Consultants | | (24,297 71) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/22/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/22/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/22/2018 | | Brooklyn Bagel | | (170 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/22/2018 | | Bite Squad Restaurant | | (199 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/22/2018 | | CalSurance | | (153 94) | Suntrust x7512 | Insurance Expense |
| 6/22/2018 | | Comenity Pay | | (25 00) | Suntrust x7512 | Personal Expenses |
| 6/22/2018 | | Costco | | (82 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/22/2018 | | Speedway | | (50 09) | Suntrust x7512 | Auto Expense |
| 6/22/2018 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 6/22/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/22/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/22/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/22/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/22/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/22/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/22/2018 | | DirectTV | | (254 95) | Suntrust x7512 | Beach House |
| 6/22/2018 | | FEDEX | | (33 16) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/22/2018 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 6/25/2018 | 6606 | Michael Jankowitz | | (800 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6607 | Darrel J Reece Trust | | (7,750 00) | Suntrust x7512 | Personal Expenses |
| 6/25/2018 | 6616 | Lawrence Zunica | | (2,172 64) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6619 | Mark Sebben | | (2,332 49) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6621 | Manasota Office Supplies LLC | | (5,000 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/25/2018 | 6622 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6626 | Ronald Casanova | | (662 00) | Suntrust x7512 | Investor Payment |
| 6/25/2018 | 6603 | Mark Bakshi | | (17,500 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | 6613 | Michael Jankowitz | | (2,146 45) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6612 | Catherine Garcia | | (1,472 49) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6611 | Melissa Gomez | | (1,621 68) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6609 | Viviana Ulloa | | (2,237 72) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6620 | Adelle Valle | | (1,354 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/25/2018 | 6618 | Steve Hamje | | (2,793 46) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6617 | Michael Wasserman | | (7,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6610 | Melissa Gomez | | (102 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | 6602 | Carlos De Los Santos | | (1,200 00) | Suntrust x7512 | Miscellaneous |
| 6/25/2018 | '6531 | Sims Media | | (4,000 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | '9967 | Kohls | | (200 00) | Suntrust x7512 | Personal Expenses |
| 6/25/2018 | 6615 | Josh Perrin | | (1,961 85) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | | Phillip Roy Financial Consultants | | (2,691 25) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/25/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/25/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/25/2018 | | SMH | | (231 93) | Suntrust x7512 | Miscellaneous |
| 6/25/2018 | | Tampa Bay Times Forum | | (3,744 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 6/25/2018 | | FPL | | (159 06) | Suntrust x7512 | Utilities - Split |
| 6/25/2018 | | FPL | | (522 74) | Suntrust x7512 | Utilities - Split |
| 6/25/2018 | | Target | | (300 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/25/2018 | | Racetrack | | (46 98) | Suntrust x7512 | Auto Expense |
| 6/25/2018 | | Publix | | (23 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/25/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/25/2018 | | WGN Television | Wire Out | (3,740 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | | Costco | | (154 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/25/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | | FEDEX | | (20 81) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/25/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | | FEDEX | | (54 36) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/25/2018 | | Publix | | (201 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/25/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/25/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/26/2018 | 6625 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 6/26/2018 | 6627 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/26/2018 | 6605 | Craig Klare | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/26/2018 | | Expedia | | (61 00) | Suntrust x7512 | Travel |
| 6/26/2018 | | TruthFinder com | | (27 78) | Suntrust x7512 | Software Expense |
| 6/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/26/2018 | | Sundance | Wire Out | (5,100 00) | Suntrust x7512 | Personal Expenses |
| 6/26/2018 | | IMDB | | (149 99) | Suntrust x7512 | Miscellaneous |
| 6/26/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/26/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/26/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/26/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/26/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/26/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 6/27/2018 | | State Farm | | (459 82) | Suntrust x7512 | Auto Expense |
| 6/27/2018 | 6632 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 6/27/2018 | 6614 | Harrison Zeffest | | (1,574 50) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/27/2018 | 6633 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 6/27/2018 | 6604 | Harrison Zeffest | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/27/2018 | 6631 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/27/2018 | 6593 | Common Wealth Of Massachusets | | (500 00) | Suntrust x7512 | License Fees and State Payments |
| 6/27/2018 | 6630 | Viviana Ulloa | | (990 88) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/27/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/27/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/27/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/27/2018 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/27/2018 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/27/2018 | | ATM Withdrawal | | (104 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/27/2018 | | Delta | | (848 20) | Suntrust x7512 | Auto Expense |
| 6/27/2018 | | Expedia | | (217 76) | Suntrust x7512 | Travel |
| 6/27/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/27/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/27/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/27/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/27/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/27/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/27/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/28/2018 | 6634 | Cory Weissman | | (1,000 00) | Suntrust x7512 | Advertising |
| 6/28/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/28/2018 | | Tampa Bay Times Forum | | (3,173 04) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 6/28/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 6/28/2018 | | Florentynas A Fine Flower | | (204 77) | Suntrust x7512 | Personal Expenses |
| 6/28/2018 | | DLX | | (139 06) | Suntrust x7512 | Miscellaneous |
| 6/28/2018 | | FPL | | (105 38) | Suntrust x7512 | Utilities - Split |
| 6/28/2018 | | FPL | | (251 33) | Suntrust x7512 | Utilities - Split |
| 6/28/2018 | | FPL | | (119 75) | Suntrust x7512 | Utilities - Split |
| 6/28/2018 | | Rite Aid | | (30 65) | Suntrust x7512 | Personal Expenses |
| 6/28/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/28/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/28/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/28/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/28/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/28/2018 | | Vonage | | (16 35) | Suntrust x7512 | Telephone / Cable |
| 6/28/2018 | | Toscanova | | (309 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/29/2018 | 6628 | Kenneth Rossman | | (5,236 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/29/2018 | 6642 | Kenneth Rossman | | (1,750 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/29/2018 | 6645 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 6/29/2018 | '6624 | Nicholas Taldone | | (2,000 00) | Suntrust x7512 | Professional Fees |
| 6/29/2018 | '6640 | Sims Media | | (2,000 00) | Suntrust x7512 | Advertising |
| 6/29/2018 | | Service Charge | | (27 50) | Suntrust x7512 | Bank Fees |
| 6/29/2018 | | Westin | | (32 28) | Suntrust x7512 | Travel |
| 6/29/2018 | | Chrus On Sunset | | (14 50) | Suntrust x7512 | Miscellaneous |
| 6/29/2018 | | Parking | | (0 75) | Suntrust x7512 | Auto Expense |
| 6/29/2018 | | Jiangs China Wok Llc | | (121 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/29/2018 | | AT&T | | (583 59) | Suntrust x7512 | Telephone / Cable |
| 6/29/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/29/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/29/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/29/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/29/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 6/30/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 7/2/2018 | 6637 | ESPN, Inc | | (16,405 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | 6641 | Publix | | (122 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/2/2018 | 6592 | Randy Marcin | | (4,330 96) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/2/2018 | 6644 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 7/2/2018 | 6639 | Randy Marcin | | (4,330 96) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/2/2018 | 6638 | Wfan Sports Radio | | (4,850 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | 6635 | Triad Management Corp | | (3,500 00) | Suntrust x7512 | Personal Expenses |
| 7/2/2018 | 6594 | Mark Terry Pa | | (250 00) | Suntrust x7512 | Professional Fees |
| 7/2/2018 | '6643 | Gulf Gate Professional Building | | (298 42) | Suntrust x7512 | Office Rent |
| 7/2/2018 | '6646 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/2/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/2/2018 | | ATM Withdrawal | | (504 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/2/2018 | | Pasadena | | (244 70) | Suntrust x7512 | Miscellaneous |
| 7/2/2018 | | Rico's Pizzeria | | (123 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/2/2018 | | Greatermedia Philad | | (544 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | | Golden Nugget Hotel | | (66 68) | Suntrust x7512 | Personal Expenses |
| 7/2/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 7/2/2018 | | Shell | | (29 81) | Suntrust x7512 | Auto Expense |
| 7/2/2018 | | Google | | (242 32) | Suntrust x7512 | Advertising |
| 7/2/2018 | | PCA Comme | | (2,052 95) | Suntrust x7512 | Miscellaneous |
| 7/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/2/2018 | | FEDEX | | (33 38) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/3/2018 | 6647 | Viviana Ulloa | | (253 29) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/3/2018 | '6623 | Casey Key Surf Club LLC | | (8,400 00) | Suntrust x7512 | Beach House |
| 7/3/2018 | 6629 | Kenneth Rossman | | (5,236 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/3/2018 | | CalSurance | | (27 49) | Suntrust x7512 | Insurance Expense |
| 7/3/2018 | | CalSurance | | (27 53) | Suntrust x7512 | Insurance Expense |
| 7/3/2018 | | Frontier | | (255 60) | Suntrust x7512 | Personal Expenses |
| 7/3/2018 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 7/3/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/3/2018 | | CalSurance | | (31 90) | Suntrust x7512 | Insurance Expense |
| 7/3/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 7/3/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 7/3/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 7/3/2018 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 7/3/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 7/3/2018 | | WGN Television | Wire Out | (1,700 00) | Suntrust x7512 | Advertising |
| 7/3/2018 | | Citgo | | (69 50) | Suntrust x7512 | Auto Expense |
| 7/3/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x7512 | Storage |
| 7/3/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/3/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/3/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Frontier | | (213 15) | Suntrust x7512 | Personal Expenses |
| 7/5/2018 | 6648 | Barnstormer Pictures | | (5,000 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Phillip Roy Financial Consultants | | (38,026 21) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/5/2018 | | Public Storage | | (241 37) | Suntrust x7512 | Storage |
| 7/5/2018 | | Claim Jumper Las Vegas | | (29 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2018 | | Life Storage | | (295 51) | Suntrust x7512 | Storage |
| 7/5/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/5/2018 | | Bouchon Bistro | | (187 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2018 | | Bouchon Bistro | | (38 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2018 | | URS Agents LLC | | (99 00) | Suntrust x7512 | License Fees and State Payments |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/5/2018 | | Amazon | | (13 22) | Suntrust x7512 | Personal Expenses |
| 7/6/2018 | 6650 | Gail Howe | | (1,102 00) | Suntrust x7512 | Investor Payment |
| 7/6/2018 | 6654 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/6/2018 | 6655 | Josh Perrin | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/6/2018 | '6661 | Brad Wasserman | | (250 00) | Suntrust x7512 | Personal Expenses |
| 7/6/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/6/2018 | 6652 | Mark Bakshi | | (2,250 00) | Suntrust x7512 | Advertising |
| 7/6/2018 | | Phillip Roy Financial Consultants | | (6,560 11) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/6/2018 | | Entercom | | (1,360 00) | Suntrust x7512 | Advertising |
| 7/6/2018 | | Greatermedia Philad | | (544 00) | Suntrust x7512 | Advertising |
| 7/6/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/6/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/6/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/6/2018 | | Comenity Pay | | (197 38) | Suntrust x7512 | Personal Expenses |
| 7/6/2018 | | Greatermedia Philad | | (85 05) | Suntrust x7512 | Advertising |
| 7/6/2018 | | Tampa Intl | | (176 00) | Suntrust x7512 | Personal Expenses |
| 7/6/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |
| 7/9/2018 | 6653 | Fedora Belizaire | | (1,110 85) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/9/2018 | 6673 | Sims Media | | (2,000 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | 6676 | Sara Todd | | (700 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/9/2018 | | Phillip Roy Financial Consultants | | (9,060 54) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/9/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/9/2018 | | ATM Withdrawal | | (302 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/9/2018 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/9/2018 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/9/2018 | | Broken Egg | | (30 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/9/2018 | | First Watch Restaurant | | (41 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/9/2018 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 7/9/2018 | | CVS | | (14 59) | Suntrust x7512 | Personal Expenses |
| 7/9/2018 | | Costco | | (199 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | GoDaddy | | (4 69) | Suntrust x7512 | Software Expense |
| 7/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 7/9/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (12,000 00) | Suntrust x4338 | Transfer Out |
| 7/10/2018 | 6649 | Ivan D'Souza | | (4,000 00) | Suntrust x7512 | Investor Payment |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/10/2018 | | Broken Egg | | (23 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/10/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/10/2018 | 6663 | Randy Frankberg | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/10/2018 | | Genesis | | (285 00) | Suntrust x7512 | Personal Expenses |
| 7/10/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/10/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (7,000 00) | Suntrust x4338 | Transfer Out |
| 7/11/2018 | 6636 | Ronald Sullivan | | (5,600 00) | Suntrust x7512 | Personal Expenses |
| 7/11/2018 | 6657 | Michael Jankowitz | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/11/2018 | '6675 | David Dodd | | (600 00) | Suntrust x7512 | Advertising |
| 7/11/2018 | 6656 | Harrison Zeffest | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/11/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2018 | | Broken Egg | | (27 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/11/2018 | | Mailchimp com | | (60 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2018 | | ZIPRECRUITER | | (549 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2018 | | Service Charge | | (34 95) | Suntrust x7512 | Bank Fees |
| 7/11/2018 | | MA Sec of State | | (5 00) | Suntrust x7512 | License Fees and State Payments |
| 7/11/2018 | | MA Sec of State | | (3 00) | Suntrust x7512 | License Fees and State Payments |
| 7/11/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2018 | | MA Sec of State | | (13 00) | Suntrust x7512 | License Fees and State Payments |
| 7/11/2018 | | Costco | | (48 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/11/2018 | | FEDEX | | (32 37) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/11/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |
| 7/12/2018 | | MA Sec of State | | (25 00) | Suntrust x7512 | License Fees and State Payments |
| 7/12/2018 | | Keke's Breakfast Cafe | | (71 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/12/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/13/2018 | 6681 | Cash - Viviana Ulloa | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 7/13/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/13/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/13/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/13/2018 | | ATM Withdrawal | | (143 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/13/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/13/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (7,500 00) | Suntrust x4338 | Transfer Out |
| 7/16/2018 | 6677 | Sims Media | | (2,000 00) | Suntrust x7512 | Advertising |
| 7/16/2018 | '6680 | Fedora Belizaire | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/16/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/16/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/16/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/16/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/16/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/16/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/16/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/16/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/16/2018 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 7/16/2018 | | Broken Egg | | (34 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/16/2018 | | Jiangs China Wok Llc | | (94 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/16/2018 | | Keke's Breakfast Cafe | | (22 27) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/16/2018 | | 7 - Eleven | | (9 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/16/2018 | | The Kinkead Entertainment Agency - Commercia | Wire Out | (100,000 00) | Suntrust x7512 | Advertising |
| 7/16/2018 | | Sunoco | | (20 00) | Suntrust x7512 | Auto Expense |
| 7/16/2018 | | Amazon | | (46 92) | Suntrust x7512 | Personal Expenses |
| 7/16/2018 | | Costco | | (204 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/16/2018 | | DirectTV | | (128 15) | Suntrust x7512 | Beach House |
| 7/16/2018 | | Vonage | | (1,354 04) | Suntrust x7512 | Telephone / Cable |
| 7/17/2018 | 6662 | Gulf Gate Professional Building | | (4,510 16) | Suntrust x7512 | Office Rent |
| 7/17/2018 | 6672 | Viviana Ulloa | | (248 37) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/17/2018 | 6683 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 7/17/2018 | 6668 | Larry Ayala | | (960 60) | Suntrust x7512 | Investor Payment |
| 7/17/2018 | '6670 | Ronald Casanova | | (662 00) | Suntrust x7512 | Investor Payment |
| 7/17/2018 | | W8 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 7/17/2018 | | Comcast Cable Communications | | (303 78) | Suntrust x7512 | Telephone / Cable |
| 7/18/2018 | 6671 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/18/2018 | 6678 | Hagen Pet Resort | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 7/18/2018 | '6667 | John Ledogar | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/18/2018 | 9919 | Kohls | | (69 31) | Suntrust x7512 | Personal Expenses |
| 7/18/2018 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2018 | 6684 | Regine Lytell | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/18/2018 | | NIPR | | (80 00) | Suntrust x7512 | License Fees and State Payments |
| 7/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2018 | | Pops Sunset Grill | | (94 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2018 | | Endicia Fees | | (6 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/18/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 7/18/2018 | | Comenity Pay | | (118 18) | Suntrust x7512 | Personal Expenses |
| 7/18/2018 | | FPL | | (177 72) | Suntrust x7512 | Utilities - Split |
| 7/18/2018 | | FPL | | (635 09) | Suntrust x7512 | Utilities - Split |
| 7/18/2018 | | FPL | | (182 07) | Suntrust x7512 | Utilities - Split |
| 7/18/2018 | | Target | | (200 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/18/2018 | | E W  Scripps Company | Wire Out | (5,355 00) | Suntrust x7512 | Advertising |
| 7/18/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (7,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 7/18/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/19/2018 | 6685 | Viacom | | (5,000 00) | Suntrust x7512 | Advertising |
| 7/19/2018 | 6682 | Amanda Ponder | | (134 56) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/19/2018 | | Phillip Roy Financial Consultants | | (8,534 86) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/19/2018 | | Www Extremereach com | | (585 00) | Suntrust x7512 | Advertising |
| 7/19/2018 | | Amazon | | (17 04) | Suntrust x7512 | Personal Expenses |
| 7/19/2018 | | AAA Life Insurance | | (539 97) | Suntrust x7512 | Personal Expenses |
| 7/19/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 7/19/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |

227

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/19/2018 | | Amazon | | (13 24) | Suntrust x7512 | Personal Expenses |
| 7/20/2018 | 6686 | Kenneth Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/20/2018 | | Service Charge | | (477 50) | Suntrust x7512 | Bank Fees |
| 7/20/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/20/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2018 | | Bee Ridge Storage | | (75 00) | Suntrust x7512 | Storage |
| 7/20/2018 | | Lowes | | (170 11) | Suntrust x7512 | Beach House |
| 7/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/20/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 7/23/2018 | 6687 | Viviana Ulloa | | (100 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/23/2018 | | Phillip Roy Financial Consultants | | (6,313 23) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/23/2018 | | ATM Withdrawal | | (323 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/23/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/23/2018 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/23/2018 | | ATM Withdrawal | | (402 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/23/2018 | | Broken Egg | | (40 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/23/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/23/2018 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 7/23/2018 | | Broken Egg | | (39 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/23/2018 | | Greatermedia Philad | | (544 00) | Suntrust x7512 | Advertising |
| 7/23/2018 | | Tampa Bay Downs Food | | (23 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/23/2018 | | Ellies Breakfast | | (14 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/23/2018 | | Tampa Bay Downs Food | | (15 62) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/23/2018 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 7/23/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 7/23/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 7/23/2018 | | Sarasota Oil | | (42 02) | Suntrust x7512 | Auto Expense |
| 7/23/2018 | | Palmer Market | | (66 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/23/2018 | | DirectTV | | (317 17) | Suntrust x7512 | Beach House |
| 7/23/2018 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 7/23/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 7/24/2018 | 6688 | Kenneth Rossman | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/24/2018 | | Phillip Roy Financial Consultants | | (10,501 45) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2018 | | Broken Egg | | (24 27) | Suntrust x7512 | Personal Expenses |
| 7/24/2018 | | Nutrition Source | | (34 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/24/2018 | | NYS Dos Corp | | (15 00) | Suntrust x7512 | Miscellaneous |
| 7/24/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/24/2018 | | Chase Credit Card Payment | | (500 00) | Suntrust x7512 | Personal Expenses |
| 7/24/2018 | | FPL | | (234 31) | Suntrust x7512 | Utilities - Split |
| 7/24/2018 | | FPL | | (639 18) | Suntrust x7512 | Utilities - Split |
| 7/24/2018 | | Sunoco | | (3 99) | Suntrust x7512 | Auto Expense |
| 7/24/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (12,000 00) | Suntrust x4338 | Transfer Out |
| 7/26/2018 | 6690 | Cory Weissman | | (300 00) | Suntrust x7512 | Advertising |
| 7/26/2018 | 6665 | Sarasota Document Shredding | | (50 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/26/2018 | 6689 | Randy Frankberg | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/26/2018 | | Phillip Roy Financial Consultants | | (8,314 32) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/26/2018 | | TruthFinder com | | (27 78) | Suntrust x7512 | Software Expense |
| 7/26/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/26/2018 | | 7 - Eleven | | (44 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/26/2018 | | Costco | | (223 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/26/2018 | | Over-the-Counter Withdrawal | Over-The-Counter Withdrawal | (2,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 7/27/2018 | 6695 | Viviana Ulloa | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/27/2018 | 6696 | Kenneth Rossman | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/27/2018 | | Phillip Roy Financial Consultants | | (6,104 18) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/27/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/27/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/27/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/27/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/27/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/27/2018 | | State Farm | | (468 42) | Suntrust x7512 | Auto Expense |
| 7/27/2018 | | Screen-Magic Mobile Media Inc | | (625 00) | Suntrust x7512 | Advertising |
| 7/27/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x4338 | Transfer Out |
| 7/30/2018 | 6694 | Robert Kent | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 7/30/2018 | 6697 | Craig Klare | | (239 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/30/2018 | 6691 | Cory Weissman | | (1,500 00) | Suntrust x7512 | Advertising |
| 7/30/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/30/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/30/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/30/2018 | | Amazon | | (45 80) | Suntrust x7512 | Personal Expenses |
| 7/30/2018 | | Amazon | | (22 36) | Suntrust x7512 | Personal Expenses |
| 7/30/2018 | | Amazon | | (7 46) | Suntrust x7512 | Personal Expenses |
| 7/30/2018 | | Sunoco | | (9 34) | Suntrust x7512 | Auto Expense |
| 7/30/2018 | | Costco | | (165 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/30/2018 | | Costco | | (53 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2018 | 6717 | Josh Perrin | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/31/2018 | 6700 | Sims Media | | (3,000 00) | Suntrust x7512 | Advertising |
| 7/31/2018 | 6692 | Darrel J Reece Trust | | (7,750 00) | Suntrust x7512 | Personal Expenses |
| 7/31/2018 | 6699 | Robert Kent | | (1,500 00) | Suntrust x7512 | Professional Fees |
| 7/31/2018 | 6712 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/31/2018 | '6703 | Randy Frankberg | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/31/2018 | '6707 | Kenneth Rossman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/31/2018 | '6711 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 7/31/2018 | '6716 | Viviana Ulloa | | (326 97) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/31/2018 | | Publix | | (35 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2018 | | Phillip Roy Financial Consultants | | (14,085 65) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/31/2018 | | Service Charge | | (6 50) | Suntrust x7512 | Bank Fees |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/31/2018 | | Broken Egg | | (28 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,600 00) | Suntrust x7512 | Cash - Over the Counter |
| 7/31/2018 | | Racetrack | | (64 59) | Suntrust x7512 | Auto Expense |
| 7/31/2018 | | Publix | | (246 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2018 | | Pet Supermarket | | (102 44) | Suntrust x7512 | Personal Expenses |
| 8/1/2018 | 6720 | Kenneth Rossman | | (1,100 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/1/2018 | 6719 | Kenneth Rossman | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/1/2018 | 6710 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 8/1/2018 | 6698 | Adelle Valle | | (1,610 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2018 | 6704 | Michael Wasserman | Deposited into Chase x6030 | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/1/2018 | 6709 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 8/1/2018 | '6713 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 8/1/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2018 | | DIY - Sims Media | Wire Out | (7,191 00) | Suntrust x7512 | Advertising |
| 8/1/2018 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/1/2018 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/1/2018 | | Spout Social | | (228 26) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/1/2018 | | Google | | (742 35) | Suntrust x7512 | Advertising |
| 8/1/2018 | | Amazon | | (97 21) | Suntrust x7512 | Personal Expenses |
| 8/1/2018 | | Amazon | | (5 68) | Suntrust x7512 | Personal Expenses |
| 8/1/2018 | | Google | | (258 06) | Suntrust x7512 | Advertising |
| 8/1/2018 | | Amazon | | (13 00) | Suntrust x7512 | Personal Expenses |
| 8/1/2018 | | Aspiring Ms | | (2,000 00) | Suntrust x7512 | Advertising |
| 8/1/2018 | | Facebook | | (290 62) | Suntrust x7512 | Advertising |
| 8/1/2018 | | Facebook | | (483 41) | Suntrust x7512 | Advertising |
| 8/1/2018 | | Facebook | | (206 93) | Suntrust x7512 | Advertising |
| 8/1/2018 | | Facebook | | (543 07) | Suntrust x7512 | Advertising |
| 8/2/2018 | '6708 | Salesforce Com | | (33,019 51) | Suntrust x7512 | Software Expense |
| 8/2/2018 | '6718 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/2/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 8/2/2018 | | Bee Ridge Storage | | (76 00) | Suntrust x7512 | Storage |
| 8/2/2018 | | Olive Garden | | (107 36) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2018 | | Broken Egg | | (17 45) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2018 | | CalSurance | | (27 49) | Suntrust x7512 | Insurance Expense |
| 8/2/2018 | | CalSurance | | (27 53) | Suntrust x7512 | Insurance Expense |
| 8/2/2018 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 8/2/2018 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 8/2/2018 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 8/2/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/2/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 8/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 8/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 8/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 8/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 8/2/2018 | | CalSurance | | (31 90) | Suntrust x7512 | Insurance Expense |
| 8/2/2018 | | Twitter | | (102 00) | Suntrust x7512 | Advertising |
| 8/2/2018 | | Amazon | | (166 56) | Suntrust x7512 | Personal Expenses |
| 8/2/2018 | | Costco | | (48 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2018 | | Amazon | | (15 80) | Suntrust x7512 | Personal Expenses |
| 8/2/2018 | | Amazon | | (11 76) | Suntrust x7512 | Personal Expenses |
| 8/2/2018 | | Sunoco | | (5 19) | Suntrust x7512 | Auto Expense |
| 8/2/2018 | | Publix | | (66 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2018 | | Facebook | | (240 48) | Suntrust x7512 | Advertising |
| 8/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 8/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 8/2/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 8/2/2018 | | Facebook | | (250 65) | Suntrust x7512 | Advertising |
| 8/2/2018 | | Facebook | | (499 35) | Suntrust x7512 | Advertising |
| 8/2/2018 | | Facebook | | (509 52) | Suntrust x7512 | Advertising |
| 8/2/2018 | | FEDEX | | (37 74) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/2/2018 | | Facebook | | (265 56) | Suntrust x7512 | Advertising |
| 8/2/2018 | | Facebook | | (484 44) | Suntrust x7512 | Advertising |
| 8/3/2018 | | Bee Ridge Storage | | (208 25) | Suntrust x7512 | Storage |
| 8/3/2018 | | AT&T | | (596 76) | Suntrust x7512 | Telephone / Cable |
| 8/3/2018 | | Chatfuel | | (5 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/3/2018 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 8/3/2018 | | Toasted Mango Cafe | | (31 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/3/2018 | | Service Charge | | (152 00) | Suntrust x7512 | Bank Fees |
| 8/3/2018 | | Twitter | | (288 58) | Suntrust x7512 | Advertising |
| 8/3/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x7512 | Storage |
| 8/3/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 8/3/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 8/3/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 8/3/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 8/3/2018 | | Facebook | | (259 31) | Suntrust x7512 | Advertising |
| 8/3/2018 | | Facebook | | (490 69) | Suntrust x7512 | Advertising |
| 8/3/2018 | | FEDEX | | (33 31) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/3/2018 | | Facebook | | (377 77) | Suntrust x7512 | Advertising |
| 8/3/2018 | | LinkedIn | | (38 48) | Suntrust x7512 | Advertising |
| 8/3/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 8/6/2018 | | Public Storage | | (290 50) | Suntrust x7512 | Storage |
| 8/6/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/6/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 8/6/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (10,000 00) | Suntrust x4338 | Transfer Out |
| 8/7/2018 | 6724 | John Dilacqua | | (3,000 00) | Suntrust x7512 | Investor Payment |
| 8/7/2018 | | Comenity Pay | | (1,500 00) | Suntrust x7512 | Personal Expenses |
| 8/7/2018 | | Sarasota Co - Utilities | | (74 46) | Suntrust x7512 | Utilities |
| 8/7/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 8/8/2018 | | Alan Haft | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/8/2018 | 6727 | Phillip Roy Financial Consultants | | (39,492 09) | Suntrust x7512 | Employees, Independent Contractors, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 8/8/2018 | | Palmer Market | | (64 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/9/2018 | 6723 | Kenneth Rossman | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/9/2018 | 6705 | Mark Sebben | | (380 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/9/2018 | | ATM Withdrawal | | (720 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/9/2018 | | Clikwiz LLC | | (360 00) | Suntrust x7512 | Advertising |
| 8/9/2018 | | Outdoor Channel | | (1,683 00) | Suntrust x7512 | Advertising |
| 8/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/9/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/9/2018 | | Greatermedia Philad | | (544 00) | Suntrust x7512 | Advertising |
| 8/9/2018 | | Aspiring Ms | | (136 00) | Suntrust x7512 | Advertising |
| 8/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 8/9/2018 | | Aspiring Ms | | (250 00) | Suntrust x7512 | Advertising |
| 8/9/2018 | | GoDaddy | | (4 69) | Suntrust x7512 | Software Expense |
| 8/10/2018 | | SPYFU com | | (19 11) | Suntrust x7512 | Advertising |
| 8/10/2018 | | REH Ticket Office | | (100 00) | Suntrust x7512 | Personal Expenses |
| 8/10/2018 | | Parking | | (38 50) | Suntrust x7512 | Auto Expense |
| 8/10/2018 | | Jerry Houchens | Wire Out | (7,488 00) | Suntrust x7512 | Investor Payment |
| 8/10/2018 | | Amazon | | (13 22) | Suntrust x7512 | Personal Expenses |
| 8/10/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/10/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,200 00) | Suntrust x4338 | Cash - Over the Counter |
| 8/13/2018 | | Sun Discount Pharmacy | | (40 00) | Suntrust x7512 | Personal Expenses |
| 8/13/2018 | | GoDaddy | | (28 16) | Suntrust x7512 | Software Expense |
| 8/13/2018 | | Endicia Fees | | (34 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/13/2018 | | Sunoco | | (12 90) | Suntrust x7512 | Auto Expense |
| 8/13/2018 | | Facebook | | (12 99) | Suntrust x7512 | Advertising |
| 8/13/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (600 00) | Suntrust x4338 | Cash - Over the Counter |
| 8/14/2018 | '6722 | Dex Imaging | | (366 36) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/14/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/14/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/14/2018 | | Broken Egg | | (25 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2018 | | Mailchimp com | | (60 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/14/2018 | | Comenity Pay | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 8/14/2018 | | John Ledogar | Wire Out | (1,015 00) | Suntrust x7512 | Investor Payment |
| 8/14/2018 | | DirectTV | | (139 29) | Suntrust x7512 | Beach House |
| 8/14/2018 | | Vonage | | (1,355 91) | Suntrust x7512 | Telephone / Cable |
| 8/14/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (200 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 8/14/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 8/15/2018 | 67211 | Craig Klare | | (41 53) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/15/2018 | 6731 | Steve Hamje | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/15/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/15/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/15/2018 | | AdvisorWorld | | (15 00) | Suntrust x7512 | Advertising |
| 8/15/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/15/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/15/2018 | | AdvisorWorld | | (125 00) | Suntrust x7512 | Advertising |
| 8/15/2018 | | AdvisorWorld | | (95 00) | Suntrust x7512 | Advertising |
| 8/15/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/15/2018 | | AdvisorWorld | | (95 00) | Suntrust x7512 | Advertising |
| 8/15/2018 | | Facebook | | (382 33) | Suntrust x7512 | Advertising |
| 8/15/2018 | | FEDEX | | (48 28) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/15/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (100 00) | Suntrust x4338 | Cash - Over the Counter |
| 8/15/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |
| 8/16/2018 | | AdvisorWorld | | (125 00) | Suntrust x7512 | Advertising |
| 8/16/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/16/2018 | | W8 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 8/16/2018 | | Costco | | (42 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2018 | | Costco | | (12 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/16/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (1,500 00) | Suntrust x4338 | Transfer Out |
| 8/17/2018 | 6732 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 8/17/2018 | 6736 | Cash - Viviana Ulloa | | (5,850 00) | Suntrust x7512 | Personal Expenses |
| 8/17/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/17/2018 | | Comcast Cable Communications | | (303 82) | Suntrust x7512 | Telephone / Cable |
| 8/17/2018 | | Racetrack | | (60 01) | Suntrust x7512 | Auto Expense |
| 8/20/2018 | 6738 | Lara Manning | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/20/2018 | | Service Charge | | (480 00) | Suntrust x7512 | Bank Fees |
| 8/20/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/20/2018 | | Service Charge | | (2 50) | Suntrust x7512 | Bank Fees |
| 8/20/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/20/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/20/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/20/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/20/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/20/2018 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/20/2018 | | ATM Withdrawal | | (23 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/20/2018 | | ATM Withdrawal | | (102 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/20/2018 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/20/2018 | | Endicia Fees | | (6 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/20/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/20/2018 | | Olive Garden | | (87 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/20/2018 | | Amazon | | (17 04) | Suntrust x7512 | Personal Expenses |
| 8/20/2018 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/20/2018 | | 7 - Eleven | | (1 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/20/2018 | | 7 - Eleven | | (30 69) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/20/2018 | | 7 - Eleven | | (25 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/20/2018 | | Costco | | (64 16) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/20/2018 | | Publix | | (5 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/20/2018 | | Amazon | | (13 24) | Suntrust x7512 | Personal Expenses |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 8/20/2018 | | FEDEX | | (33 38) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/21/2018 | 6740 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 8/21/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/21/2018 | | ATM Withdrawal | | (603 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/21/2018 | | Keke's Breakfast Cafe | | (14 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/21/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 8/21/2018 | | Circle K | | (45 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 8/21/2018 | | Costco | | (42 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/21/2018 | | GoDaddy | | (67 02) | Suntrust x7512 | Software Expense |
| 8/22/2018 | 6742 | Harrison Zeffest | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/22/2018 | 6747 | Steve Hamje | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/22/2018 | 6739 | Regine Lytell | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 8/22/2018 | 6743 | Cash - Viviana Ulloa | | (1,375 00) | Suntrust x7512 | Personal Expenses |
| 8/22/2018 | | USPS | | (33 50) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/22/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/22/2018 | | Anytime Fitness | | (49 22) | Suntrust x7512 | Personal Expenses |
| 8/22/2018 | | Comenity Pay | | (100 00) | Suntrust x7512 | Personal Expenses |
| 8/22/2018 | | FPL | | (210 18) | Suntrust x7512 | Utilities - Split |
| 8/22/2018 | | Jp Morgan Chase Bank | | (536 17) | Suntrust x7512 | Auto Expense |
| 8/22/2018 | | FPL | | (646 77) | Suntrust x7512 | Utilities - Split |
| 8/22/2018 | | DirectTV | | (284 86) | Suntrust x7512 | Beach Expense |
| 8/22/2018 | | Wp Engine | | (249 00) | Suntrust x7512 | Software Expense |
| 8/22/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (9,600 00) | Suntrust x4338 | Transfer Out |
| 8/23/2018 | 6744 | Diane Wasserman | | (1,375 00) | Suntrust x7512 | Personal Expenses |
| 8/23/2018 | 9979 | Kohls | | (125 00) | Suntrust x7512 | Personal Expenses |
| 8/23/2018 | 6767 | Steve Hamje | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/23/2018 | 6770 | Viviana Ulloa | | (207 61) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/23/2018 | 6746 | Mark Sebben | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/23/2018 | 6741 | Melissa Gomez | | (1,000 60) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/23/2018 | | Longhorn Steakhouse | | (12 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/23/2018 | | AdvisorWorld | | (375 00) | Suntrust x7512 | Advertising |
| 8/23/2018 | | AdvisorWorld | | (125 00) | Suntrust x7512 | Advertising |
| 8/23/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/23/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/23/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/23/2018 | | Chase Credit Card Payment | | (500 00) | Suntrust x7512 | Personal Expenses |
| 8/23/2018 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 8/24/2018 | 6769 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/24/2018 | 6766 | Michael Wasserman | Deposited into Chase x6030 | (1,240 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/24/2018 | 6772 | Cory Weissman | | (200 00) | Suntrust x7512 | Advertising |
| 8/24/2018 | 6734 | Lara Manning | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/24/2018 | '6715 | Ivan D'Souza | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 8/24/2018 | | Target | | (150 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/24/2018 | | Phillip Roy Financial Consultants | | (17,493 78) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/24/2018 | | Comfort Inn & Suites | | (116 48) | Suntrust x7512 | Travel |
| 8/24/2018 | | AdvisorWorld | | (125 00) | Suntrust x7512 | Advertising |
| 8/24/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/24/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/24/2018 | | AdvisorWorld | | (125 00) | Suntrust x7512 | Advertising |
| 8/24/2018 | | Keke's Breakfast Cafe | | (18 11) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/24/2018 | | USPS | | (7 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/24/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/24/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/24/2018 | | Facebook | | (750 00) | Suntrust x7512 | Advertising |
| 8/24/2018 | | FEDEX | | (33 87) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/24/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (11,500 00) | Suntrust x4338 | Transfer Out |
| 8/27/2018 | | Bee Ridge Storage | | (37 50) | Suntrust x7512 | Storage |
| 8/27/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/27/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |
| 8/27/2018 | | TruthFinder com | | (27 78) | Suntrust x7512 | Software Expense |
| 8/27/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 8/27/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/29/2018 | | Phillip Roy Financial Consultants | | (1,645 88) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/29/2018 | | State Farm | | (468 42) | Suntrust x7512 | Auto Expense |
| 8/29/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |
| 8/30/2018 | 6753 | Steve Hamje | | (793 47) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/30/2018 | 6752 | Harrison Zeffest | | (574 50) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/30/2018 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/30/2018 | | Son Glo Proper | | (30 00) | Suntrust x7512 | Auto Expense |
| 8/31/2018 | 6749 | Gail Howe | | (1,102 00) | Suntrust x7512 | Investor Payment |
| 8/31/2018 | 6758 | Lara Manning | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/31/2018 | 6756 | Viviana Ulloa | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/31/2018 | 6751 | Melissa Gomez | | (621 68) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/31/2018 | 6750 | Patricia Gautreau | | (700 00) | Suntrust x7512 | Investor Payment |
| 8/31/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 8/31/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/31/2018 | | Ca Dept Ins License | | (255 00) | Suntrust x7512 | License Fees and State Payments |
| 8/31/2018 | | NIPR | | (175 00) | Suntrust x7512 | License Fees and State Payments |
| 8/31/2018 | | Sarasota Co - Utilities | | (286 46) | Suntrust x7512 | Utilities |
| 8/31/2018 | | Sweetberries | | (60 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/31/2018 | | Toasted Mango Cafe | | (33 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/31/2018 | | USPS | | (60 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/31/2018 | | NIPR | | (81 18) | Suntrust x7512 | License Fees and State Payments |
| 8/31/2018 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 8/31/2018 | | Google | | (444 49) | Suntrust x7512 | Advertising |
| 8/31/2018 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 8/31/2018 | | Service Charge | | (25 00) | Suntrust x7512 | Bank Fees |
| 8/31/2018 | 5300139872 | John Roveto | Over-the-Counter Withdrawal | (10,700 00) | Suntrust x4338 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 8/31/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 8/31/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 9/4/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/4/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/4/2018 | | Keke's Breakfast Cafe | | (43 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/4/2018 | | USPS | | (60 30) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/4/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/4/2018 | | Amazon | | (3 40) | Suntrust x7512 | Personal Expenses |
| 9/4/2018 | | Service Charge | | (152 00) | Suntrust x7512 | Bank Fees |
| 9/4/2018 | | 7 - Eleven | | (51 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/4/2018 | | Spout Social | | (228 26) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/4/2018 | | FEDEX | | (42 53) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/4/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 9/4/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 9/5/2018 | 6760 | Randy Frankberg | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/5/2018 | '6759 | Mark Sebben | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/5/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 9/5/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 9/5/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 9/5/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 9/5/2018 | | Sarasota Co - Utilities | | (63 00) | Suntrust x7512 | Utilities |
| 9/5/2018 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 9/5/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (12,500 00) | Suntrust x4338 | Transfer Out |
| 9/6/2018 | 6776 | Margo Post | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 9/6/2018 | 6775 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 9/6/2018 | 6764 | Suntrust Bank | | (1,332 00) | Suntrust x7512 | Miscellaneous |
| 9/6/2018 | '6757 | Casey Key Surf Club LLC | | (9,000 00) | Suntrust x7512 | Beach House |
| 9/6/2018 | '6774 | Sims Media | | (2,000 00) | Suntrust x7512 | Advertising |
| 9/6/2018 | | Covidal Service | | (175 00) | Suntrust x7512 | Software Expense |
| 9/6/2018 | | USPS | | (20 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/6/2018 | | Phillip Roy Financial Consultants | | (6,039 45) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/7/2018 | 6763 | Michael Jankowitz | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/7/2018 | 6777 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 9/7/2018 | 6778 | Laine D' Souza | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 9/7/2018 | 6729 | Court Coate Professional Bldg | | (4,510 00) | Suntrust x7512 | Professional Fees |
| 9/7/2018 | | Broken Egg | | (21 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/7/2018 | | Sweetberries | | (87 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/7/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/7/2018 | | Comenity Pay | | (1,500 00) | Suntrust x7512 | Personal Expenses |
| 9/7/2018 | | Comenity Pay | | (50 00) | Suntrust x7512 | Personal Expenses |
| 9/7/2018 | | Genesis | | (250 00) | Suntrust x7512 | Personal Expenses |
| 9/7/2018 | | Costco | | (48 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/7/2018 | | Brooklyn Bagel | | (7 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/7/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 9/10/2018 | 6784 | Darrel J Reece Trust | | (8,000 00) | Suntrust x7512 | Personal Expenses |
| 9/10/2018 | '6783 | Adelle Valle | | (400 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/10/2018 | | Phillip Roy Financial Consultants | | (3,402 06) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/10/2018 | | Geckos Grill & Pub | | (17 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/10/2018 | | El Toro Bravo | | (93 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/10/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/10/2018 | | Parking | | (15 00) | Suntrust x7512 | Auto Expense |
| 9/10/2018 | | Life Storage | | (515 52) | Suntrust x7512 | Storage |
| 9/10/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 9/10/2018 | | John Ledogar | Wire Out | (1,015 00) | Suntrust x7512 | Investor Payment |
| 9/10/2018 | | Racetrack | | (6 82) | Suntrust x7512 | Auto Expense |
| 9/10/2018 | | Racetrack | | (71 52) | Suntrust x7512 | Auto Expense |
| 9/10/2018 | | 7 - Eleven | | (4 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/10/2018 | | Publix | | (12 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2018 | 6779 | Gena Moore | | (200 00) | Suntrust x7512 | Investor Payment |
| 9/11/2018 | 6788 | Lara Manning | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/11/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/11/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/11/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/11/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (1,500 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 9/12/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/12/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/12/2018 | | ATM Withdrawal | | (102 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/12/2018 | | ATM Withdrawal | | (504 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/12/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/12/2018 | | FPL | | (187 64) | Suntrust x7512 | Utilities - Split |
| 9/12/2018 | | FPL | | (623 90) | Suntrust x7512 | Utilities - Split |
| 9/12/2018 | | FPL | | (203 98) | Suntrust x7512 | Utilities - Split |
| 9/12/2018 | | Mary Mertz Trust | Wire Out | (5,780 00) | Suntrust x7512 | Investor Payment |
| 9/12/2018 | | Josh Perrin | Wire Out | (1,550 00) | Suntrust x7512 | Investor Payment |
| 9/12/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (4,000 00) | Suntrust x4338 | Transfer Out |
| 9/13/2018 | 6785 | Lara Manning | | (3,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/13/2018 | | Comenity Pay | | (500 00) | Suntrust x7512 | Personal Expenses |
| 9/13/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/13/2018 | | Costco | | (34 45) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/14/2018 | 6795 | Viviana Ulloa | | (700 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/14/2018 | 6793 | Randy Frankberg | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/14/2018 | 6790 | Mark Sebben | | (552 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/14/2018 | 6794 | Viviana Ulloa | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/14/2018 | | Phillip Roy Financial Consultants | | (1,246 34) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/14/2018 | | ATM Withdrawal | | (202 99) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/14/2018 | | Paychex | | (75 00) | Suntrust x7512 | Miscellaneous |
| 9/14/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 9/17/2018 | 6797 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 9/17/2018 | 6789 | Postmaster | | (1,171 87) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/17/2018 | | Olive Garden | | (129 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/17/2018 | | Mama Leone's | | (52 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/17/2018 | | Sweetberries | | (96 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/17/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/17/2018 | | NCourt | | (116 96) | Suntrust x7512 | Professional Fees |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 9/17/2018 | | W8 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 9/17/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/17/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/17/2018 | | Spirit Halloween | | (35 29) | Suntrust x7512 | Personal Expenses |
| 9/17/2018 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 9/17/2018 | | Comcast Cable Communications | | (303 82) | Suntrust x7512 | Telephone / Cable |
| 9/17/2018 | | Comenity Pay | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 9/17/2018 | | FEDEX | | (36 88) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/17/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 9/18/2018 | 6796 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 9/18/2018 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/18/2018 | | John Roveto | Wire Out | (10,700 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 9/18/2018 | | 7 - Eleven | | (42 03) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/18/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 9/18/2018 | | Keke's Breakfast Cafe | | (128 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/19/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/19/2018 | | Prime Video | | (17 04) | Suntrust x7512 | Personal Expenses |
| 9/19/2018 | | Deposited Item Returned | | (5,000 00) | Suntrust x7512 | Miscellaneous |
| 9/19/2018 | | Service Charge | | (12 50) | Suntrust x7512 | Bank Fees |
| 9/19/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 9/19/2018 | | Amazon | | (13 24) | Suntrust x7512 | Personal Expenses |
| 9/20/2018 | 6786 | Lara Manning | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/20/2018 | '6792 | Charles Eilbacher | | (2,500 00) | Suntrust x7512 | Personal Expenses |
| 9/20/2018 | | Derby Lane | | (2 90) | Suntrust x7512 | Personal Expenses |
| 9/20/2018 | | USPS | | (20 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/20/2018 | | Firestone | | (241 84) | Suntrust x7512 | Auto Expense |
| 9/20/2018 | | Comenity Pay | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 9/20/2018 | | McDonald's | | (55 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/20/2018 | | Teco Peoples Gas | | (103 97) | Suntrust x7512 | Auto Expense |
| 9/21/2018 | 6800 | Community Chem Dry | | (321 48) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2018 | 6798 | Mark Sebben | | (1,980 51) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/21/2018 | 6802 | Suntrust Bank | | (5,255 26) | Suntrust x7512 | Miscellaneous |
| 9/21/2018 | 6799 | Josh Perrin | | (461 85) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/21/2018 | | Service Charge | | (432 50) | Suntrust x7512 | Bank Fees |
| 9/21/2018 | | Phillip Roy Financial Consultants | | (23,068 90) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/21/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/21/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/21/2018 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/21/2018 | | Tampa Bay Times Forum | | (2,263 74) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 9/21/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2018 | | USPS | | (20 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 9/21/2018 | | Sunoco | | (42 53) | Suntrust x7512 | Auto Expense |
| 9/21/2018 | | Costco | | (43 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/21/2018 | | FEDEX | | (33 04) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/21/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (15,000 00) | Suntrust x4338 | Transfer Out |
| 9/21/2018 | 6725 | Sims Media | | (1,000 00) | Suntrust x7512 | Advertising |
| 9/24/2018 | 9993 | Kohls | | (100 00) | Suntrust x7512 | Personal Expenses |
| 9/24/2018 | 6803 | Adelle Valle | | (300 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/24/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/24/2018 | | ATM Withdrawal | | (504 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/24/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/24/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/24/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/24/2018 | | ATM Withdrawal | | (304 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/24/2018 | | ATM Withdrawal | | (504 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/24/2018 | | Office Depot/Max | | (21 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/24/2018 | | Office Depot/Max | | (21 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/24/2018 | | El Toro Bravo | | (95 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/24/2018 | | Office Depot/Max | | (21 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/24/2018 | | Office Depot/Max | | (5 99) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/24/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/24/2018 | | USPS | | (26 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/24/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/24/2018 | | Wendy's | | (13 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/24/2018 | | Brule Bistro | | (185 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/24/2018 | | TruthFinder com | | (27 78) | Suntrust x7512 | Software Expense |
| 9/24/2018 | | Comenity Pay | | (50 00) | Suntrust x7512 | Personal Expenses |
| 9/24/2018 | | Venmo | | (0 07) | Suntrust x7512 | Personal Expenses |
| 9/24/2018 | | Venmo | | (0 05) | Suntrust x7512 | Personal Expenses |
| 9/24/2018 | | Chase Credit Card Payment | | (1,500 10) | Suntrust x7512 | Personal Expenses |
| 9/24/2018 | | Vonage | | (1,220 70) | Suntrust x7512 | Telephone / Cable |
| 9/24/2018 | | FEDEX | | (62 73) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/25/2018 | 6804 | Regine Lytell | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 9/25/2018 | | Phillip Roy Financial Consultants | | (2,780 96) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/25/2018 | | Marriott | | (217 71) | Suntrust x7512 | Travel |
| 9/25/2018 | | FPL | | (173 83) | Suntrust x7512 | Utilities - Split |
| 9/25/2018 | | FPL | | (630 91) | Suntrust x7512 | Utilities - Split |
| 9/25/2018 | | Target | | (150 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/25/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 9/26/2018 | 6809 | Guy Guentner | | (214 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/26/2018 | '6808 | Stephen Doorly | | (431 77) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/26/2018 | | Chase Credit Card Payment | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 9/26/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 9/26/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (4,000 00) | Suntrust x4338 | Transfer Out |
| 9/27/2018 | | ATM Withdrawal | | (503 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/27/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/27/2018 | | ATM Withdrawal | | (500 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/27/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/27/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/27/2018 | | USPS | | (20 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/27/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |

233

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 9/27/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (34 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 9/27/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 9/28/2018 | '6816 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 9/28/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/28/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/28/2018 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 9/28/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,300 00) | Suntrust x7512 | Cash - Over the Counter |
| 9/28/2018 | | FEDEX | | (32 82) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/28/2018 | | FEDEX | | (223 34) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/30/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 10/1/2018 | '6815 | Lyndal Matthews | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 10/1/2018 | '6817 | Gail Howe | | (1,102 00) | Suntrust x7512 | Investor Payment |
| 10/1/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/1/2018 | | Accudata Integrated | | (381 32) | Suntrust x7512 | Advertising |
| 10/1/2018 | | Accudata Integrated | | (215 00) | Suntrust x7512 | Advertising |
| 10/1/2018 | | Broken Egg | | (26 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/1/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/1/2018 | | USPS | | (73 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/1/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/1/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/1/2018 | | Brooklyn Bagel | | (73 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/1/2018 | | Toojay's Dr Phillips | | (34 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/1/2018 | | Marriott | | (149 15) | Suntrust x7512 | Travel |
| 10/1/2018 | | Sunoco | | (44 55) | Suntrust x7512 | Auto Expense |
| 10/1/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 10/1/2018 | | Mortons | | (1,229 20) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/2/2018 | | Marriott | | (208 28) | Suntrust x4338 | Travel |
| 10/2/2018 | | ATM Withdrawal | | (360 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 10/2/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 10/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 10/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 10/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 10/2/2018 | | NIPR | | (56 18) | Suntrust x7512 | License Fees and State Payments |
| 10/2/2018 | | Andrick and Associates | | (1,186 87) | Suntrust x4338 | Advertising |
| 10/3/2018 | '6819 | Stephen Doorly | | (178 10) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/3/2018 | | NIPR | | (110 00) | Suntrust x7512 | License Fees and State Payments |
| 10/3/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/3/2018 | | Wp Engine | | (290 00) | Suntrust x7512 | Software Expense |
| 10/3/2018 | | Andrick And Associates | | (4,282 24) | Suntrust x7512 | Advertising |
| 10/3/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 10/3/2018 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 10/3/2018 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 10/3/2018 | | State Farm | | (468 42) | Suntrust x7512 | Auto Expense |
| 10/3/2018 | | John Roveto | Wire Out | (7,700 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 10/3/2018 | | Google | | (264 32) | Suntrust x7512 | Advertising |
| 10/3/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/3/2018 | | Ltcitraining com | | (79 00) | Suntrust x4338 | Miscellaneous |
| 10/3/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (700 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 10/4/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/4/2018 | | FEDEX | | (87 93) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/4/2018 | | Brooklyn Bagel | | (78 48) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/5/2018 | 6824 | Viviana Ulloa | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/5/2018 | 6820 | Venice Real Estate Co | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 10/5/2018 | 6810 | John Roveto | | (3,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 10/5/2018 | '6823 | Randy Frankberg | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/5/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,050 00) | Suntrust x7512 | Cash - Over the Counter |
| 10/5/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,400 00) | Suntrust x7512 | Cash - Over the Counter |
| 10/5/2018 | | Racetrack | | (32 48) | Suntrust x7512 | Auto Expense |
| 10/5/2018 | | Panera Bread | | (93 66) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/9/2018 | '6812 | Cassandra La Bounty | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/9/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/9/2018 | | ATM Withdrawal | | (263 50) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/9/2018 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/9/2018 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/9/2018 | | Pepsiven | | (3 00) | Suntrust x7512 | Miscellaneous |
| 10/9/2018 | | Accudata Integrated | | (213 24) | Suntrust x7512 | Advertising |
| 10/9/2018 | | Keke's Breakfast Cafe | | (73 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/9/2018 | | USPS | | (20 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/9/2018 | | Sun Discount Pharmacy | | (44 45) | Suntrust x7512 | Personal Expenses |
| 10/9/2018 | | Comenity Pay | | (27 00) | Suntrust x7512 | Personal Expenses |
| 10/9/2018 | | Sarasota Co - Utilities | | (85 05) | Suntrust x7512 | Utilities |
| 10/9/2018 | | Racetrack | | (43 70) | Suntrust x7512 | Auto Expense |
| 10/9/2018 | | FEDEX | | (25 22) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/9/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/9/2018 | | Capital Grille | | (1,163 71) | Suntrust x7512 | Advertising |
| 10/9/2018 | | Webce | | (19 95) | Suntrust x4338 | License Fees and State Payments |
| 10/9/2018 | | Miccosukee | | (49 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/10/2018 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/10/2018 | | ATM Withdrawal | | (302 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/10/2018 | | Shell | | (31 42) | Suntrust x4338 | Auto Expense |
| 10/11/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/11/2018 | | USPS | | (13 40) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/11/2018 | | Michael Wasserman | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 10/11/2018 | | ATM Withdrawal | | (204 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/11/2018 | | Racetrack | | (36 76) | Suntrust x4338 | Auto Expense |
| 10/12/2018 | 6831 | Viviana Ulloa | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/12/2018 | '6830 | Mark Sebben | | (250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/12/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/12/2018 | | ATM Withdrawal | | (603 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/12/2018 | | Macy's | | (27 00) | Suntrust x7512 | Personal Expenses |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/12/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 10/12/2018 | | Publix | | (85 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/12/2018 | | Broken Egg | | (30 45) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/12/2018 | | ATM Withdrawal | | (400 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/12/2018 | | ATM Withdrawal | | (203 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/12/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/15/2018 | | Manasota Off Sup & Mov | | (500 00) | Suntrust x7512 | Miscellaneous |
| 10/15/2018 | | Broken Egg | | (26 26) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/15/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/15/2018 | | AT&T | | (1,284 52) | Suntrust x7512 | Telephone / Cable |
| 10/15/2018 | | Vonage | | (1,265 56) | Suntrust x7512 | Telephone / Cable |
| 10/15/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/15/2018 | | Publix | | (16 19) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/15/2018 | | Firestone | | (674 97) | Suntrust x4338 | Auto Expense |
| 10/15/2018 | | Walmart | | (82 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/15/2018 | | Racetrack | | (51 33) | Suntrust x4338 | Auto Expense |
| 10/15/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (4,500 00) | Suntrust x4338 | Transfer Out |
| 10/16/2018 | 6832 | Amanda Page | | (1,375 00) | Suntrust x7512 | Personal Expenses |
| 10/16/2018 | | Broken Egg | | (35 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2018 | | Mortons | | (250 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/16/2018 | | W8 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 10/16/2018 | | USPS | | (20 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/16/2018 | | USPS | | (26 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/16/2018 | | Genesis | | (149 09) | Suntrust x7512 | Personal Expenses |
| 10/16/2018 | | Genesis | | (150 00) | Suntrust x7512 | Personal Expenses |
| 10/16/2018 | | Michael Jankowitz | Wire Out | (800 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/16/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 10/16/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/16/2018 | | Sunset Dodge Inc | | (180 09) | Suntrust x4338 | Auto Expense |
| 10/17/2018 | | Manasota Off Sup & Mov | | (287 50) | Suntrust x7512 | Miscellaneous |
| 10/17/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | USPS | | (1 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | USPS | | (20 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/17/2018 | | Wash Depot | | (57 42) | Suntrust x4338 | Personal Expenses |
| 10/17/2018 | | Ridge Veterinary | | (98 50) | Suntrust x4338 | Personal Expenses |
| 10/17/2018 | | Shell | | (53 37) | Suntrust x4338 | Auto Expense |
| 10/18/2018 | 6828 | Harrison Zeffest | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/18/2018 | 6825 | Listen Trust | | (1,792 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2018 | '6827 | Cory Weissman | | (200 00) | Suntrust x7512 | Advertising |
| 10/18/2018 | | Marlin Business Manual | | (387 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2018 | | FEDEX | | (28 07) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2018 | | FEDEX | | (28 07) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/18/2018 | | Accudata Integrated | | (435 81) | Suntrust x4338 | Advertising |
| 10/18/2018 | | Mortons | | (1,750 40) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/19/2018 | 6836 | Steve Hampe | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/19/2018 | 6837 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 10/19/2018 | 6813 | Craig Klare | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/19/2018 | '6835 | FPL | | (830 39) | Suntrust x7512 | Utilities - Split |
| 10/19/2018 | '6839 | Michael Wasserman | Deposited into Chase x6030 | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/19/2018 | | Service Charge | | (496 00) | Suntrust x7512 | Bank Fees |
| 10/19/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 10/19/2018 | | AAA Life Insurance | | (539 97) | Suntrust x7512 | Personal Expenses |
| 10/19/2018 | | Larry Ayala | Wire Out | (960 00) | Suntrust x7512 | Investor Payment |
| 10/19/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 10/19/2018 | | Sunoco | | (48 41) | Suntrust x7512 | Auto Expense |
| 10/19/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/19/2018 | | Andrick and Associates | | (1,983 93) | Suntrust x4338 | Advertising |
| 10/19/2018 | | USPS | | (20 10) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/19/2018 | | GoDaddy | | (4 71) | Suntrust x4338 | Software Expense |
| 10/19/2018 | | ATM Withdrawal | | (200 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/22/2018 | | Andrick And Associates | | (1,983 93) | Suntrust x7512 | Advertising |
| 10/22/2018 | | DEX Imaging | | (842 49) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/22/2018 | | Manasota Off Sup & Mov | | (1,000 00) | Suntrust x7512 | Miscellaneous |
| 10/22/2018 | | Seasons 52 | | (76 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/22/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/22/2018 | | DirectV | | (282 83) | Suntrust x7512 | Beach House |
| 10/22/2018 | | FEDEX | | (58 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/22/2018 | | FEDEX | | (29 85) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/22/2018 | | Wp Engine | | (290 00) | Suntrust x7512 | Software Expense |
| 10/22/2018 | | Amazon | | (13 24) | Suntrust x7512 | Personal Expenses |
| 10/22/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 10/22/2018 | | Staples | | (91 99) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/23/2018 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 10/23/2018 | | ATM Withdrawal | | (560 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/23/2018 | | Racetrack | | (48 72) | Suntrust x4338 | Auto Expense |
| 10/24/2018 | | TruthFinder com | | (27 78) | Suntrust x7512 | Software Expense |
| 10/24/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/24/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/24/2018 | | ATM Withdrawal | | (603 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/24/2018 | | Teco Peoples Gas | | (120 25) | Suntrust x4338 | Auto Expense |
| 10/24/2018 | | Wendy's | | (13 67) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/24/2018 | | 7 - Eleven | | (55 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/24/2018 | | Panera Bread | | (6 39) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/24/2018 | | 7 - Eleven | | (6 84) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/25/2018 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 10/25/2018 | | Toasted Mango Cafe | | (43 35) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/25/2018 | | Greek Islands Taverna | | (58 88) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/25/2018 | | ATM Withdrawal | | (500 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/25/2018 | | Verizon | | (147 96) | Suntrust x4338 | Telephone / Cable |
| 10/25/2018 | | Sarasota Co - Utilities | | (200 81) | Suntrust x4338 | Utilities |
| 10/25/2018 | | Starbucks | | (4 12) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/25/2018 | | Subway | | (12 82) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/25/2018 | | Ambetter | | (412 58) | Suntrust x4338 | Insurance Expense |
| 10/26/2018 | 6852 | Community Chem Dry | | (777 64) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/26/2018 | 6854 | Denise Madden | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/26/2018 | 6782 | John Brennan | | (1,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 10/26/2018 | '6850 | Stephen Doorly | | (266 67) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/26/2018 | | ATM Withdrawal | | (503 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/26/2018 | | Verizon | | (205 63) | Suntrust x7512 | Telephone / Cable |
| 10/26/2018 | | Wendy's | | (6 20) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/26/2018 | | NIPR | | (105 00) | Suntrust x4338 | License Fees and State Payments |
| 10/26/2018 | | Shell | | (1 06) | Suntrust x4338 | Auto Expense |
| 10/26/2018 | | USPS | | (6 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/26/2018 | | Racetrack | | (34 27) | Suntrust x4338 | Auto Expense |
| 10/29/2018 | 6851 | Regine Lytell | | (1,050 00) | Suntrust x7512 | Investor Payment |
| 10/29/2018 | 6853 | Cassandra La Bounty | | (1,198 20) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/29/2018 | | ATM Withdrawal | | (120 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/29/2018 | | Best Western | | (170 36) | Suntrust x7512 | Travel |
| 10/29/2018 | | Prime Video | | (17 04) | Suntrust x7512 | Personal Expenses |
| 10/29/2018 | | State Farm | | (467 62) | Suntrust x7512 | Auto Expense |
| 10/29/2018 | | Costco | | (38 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/29/2018 | | FEDEX | | (73 76) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/29/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/29/2018 | | Palmer Market | | (26 83) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/29/2018 | | Palmer Market | | (39 32) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/29/2018 | | ATM Withdrawal | | (504 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/29/2018 | | Smartstop Self Storage | | (171 74) | Suntrust x4338 | Storage |
| 10/29/2018 | | A-AAA Key Mini Storage | | (470 98) | Suntrust x4338 | Storage |
| 10/29/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/29/2018 | | ATM Withdrawal | | (1,004 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/30/2018 | | NCourt | | (135 45) | Suntrust x7512 | Professional Fees |
| 10/30/2018 | | FPL | | (129 99) | Suntrust x7512 | Utilities - Split |
| 10/30/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/30/2018 | | Shell | | (43 44) | Suntrust x4338 | Auto Expense |
| 10/30/2018 | | ATM Withdrawal | | (504 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/31/2018 | | Public Storage | | (755 30) | Suntrust x7512 | Storage |
| 10/31/2018 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 10/31/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/31/2018 | | ATM Withdrawal | | (504 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/31/2018 | | Capital Grille | | (1,828 51) | Suntrust x4338 | Advertising |
| 10/31/2018 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/31/2018 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/31/2018 | | Capital Grille | | (124 24) | Suntrust x4338 | Advertising |
| 10/31/2018 | | Derby Lane | | (244 00) | Suntrust x4338 | Personal Expenses |
| 10/31/2018 | | Racetrack | | (31 13) | Suntrust x4338 | Auto Expense |
| 10/31/2018 | | Denny's | | (30 34) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/31/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 11/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 11/2/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 11/2/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 11/2/2018 | | Marathon Petro | | (20 19) | Suntrust x7512 | Auto Expense |
| 11/2/2018 | | CalSurance | | (27 41) | Suntrust x7512 | Insurance Expense |
| 11/2/2018 | | FEDEX | | (25 34) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/2/2018 | | ATM Withdrawal | | (200 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/2/2018 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/2/2018 | | Burger King | | (17 15) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 11/2/2018 | | Shell | | (36 01) | Suntrust x4338 | Auto Expense |
| 11/2/2018 | | John Ledogar | | (1,065 00) | Suntrust x4338 | Investor Payment |
| 11/2/2018 | | Marathon Petro | | (45 46) | Suntrust x4338 | Auto Expense |
| 11/2/2018 | | Perkins | | (26 97) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 11/2/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 11/5/2018 | | USPS | | (6 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 11/5/2018 | | Google | | (265 00) | Suntrust x4338 | Advertising |
| 11/5/2018 | | Service Charge | | (152 00) | Suntrust x7512 | Bank Fees |
| 11/5/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 11/5/2018 | | 7 - Eleven | | (27 43) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 11/5/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/5/2018 | | Capital Grille | | (1,847 96) | Suntrust x4338 | Advertising |
| 11/5/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x4338 | Storage |
| 11/6/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 11/6/2018 | | Venmo | | (100 00) | Suntrust x4338 | Personal Expenses |
| 11/7/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 11/7/2018 | | Venmo | | (100 00) | Suntrust x4338 | Personal Expenses |
| 11/8/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 11/8/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/8/2018 | | USPS | | (33 50) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 11/8/2018 | | Made Restaurant | | (71 06) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 11/8/2018 | | ATM Withdrawal | | (142 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/8/2018 | | Broken Egg | | (21 38) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 11/9/2018 | 6834 | John Brennan | | (1,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 11/9/2018 | 9947 | Kohls | | (120 00) | Suntrust x7512 | Personal Expenses |
| 11/9/2018 | 6856 | Viviana Ulloa | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/9/2018 | 6855 | Stephen Doorly | | (100 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/9/2018 | '6726 | Diane Wasserman | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 11/9/2018 | | Speedway | | (32 70) | Suntrust x7512 | Auto Expense |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 11/9/2018 | | Comenity Pay | | (27 00) | Suntrust x7512 | Personal Expenses |
| 11/9/2018 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/9/2018 | | Macy's | | (100 00) | Suntrust x7512 | Personal Expenses |
| 11/9/2018 | | Target | | (250 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/9/2018 | 6840 | Denise Madden | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/9/2018 | | Florida Department Of State | | (238 75) | Suntrust x7512 | License Fees and State Payments |
| 11/9/2018 | | Venmo | | (50 00) | Suntrust x4338 | Personal Expenses |
| 11/9/2018 | | Venmo | | (300 00) | Suntrust x4338 | Personal Expenses |
| 11/9/2018 | | Toasted Mango Cafe | | (13 99) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 11/9/2018 | | GoDaddy | | (4 71) | Suntrust x4338 | Software Expense |
| 11/9/2018 | | ATM Withdrawal | | (284 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/13/2018 | 6860 | Steve Hamje | | (600 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/13/2018 | 6859 | Joe Wise | | (2,450 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/13/2018 | | Seasons 52 | | (45 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2018 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/13/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/13/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/13/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/13/2018 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/13/2018 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/13/2018 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/13/2018 | | ATM Withdrawal | | (223 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/13/2018 | | ATM Withdrawal | | (223 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/13/2018 | | Keke's Breakfast Cafe | | (35 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2018 | | Nutrition Source | | (41 90) | Suntrust x7512 | Personal Expenses |
| 11/13/2018 | | Metro Diner | | (49 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2018 | | Tampa Bay Times Forum | | (2,500 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/13/2018 | | Venmo | | (51 50) | Suntrust x7512 | Personal Expenses |
| 11/13/2018 | | DirecTV | | (284 86) | Suntrust x7512 | Beach House |
| 11/13/2018 | | Genesis | | (200 00) | Suntrust x7512 | Personal Expenses |
| 11/13/2018 | | Sarasota Co - Utilities | | (56 27) | Suntrust x7512 | Utilities |
| 11/13/2018 | | Comenity Pay | | (50 00) | Suntrust x7512 | Personal Expenses |
| 11/13/2018 | | Michael Kors | | (985 15) | Suntrust x7512 | Personal Expenses |
| 11/13/2018 | | 7 - Eleven | | (44 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2018 | | Publix | | (35 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2018 | | Bath and Body Works | | (34 78) | Suntrust x7512 | Personal Expenses |
| 11/13/2018 | | Bath and Body Works | | (169 45) | Suntrust x7512 | Personal Expenses |
| 11/13/2018 | | Seasons 52 | | (86 27) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2018 | | Sarasota Kennel | | (18 00) | Suntrust x4338 | Personal Expenses |
| 11/14/2018 | 6869 | Lyndal Matthews | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 11/14/2018 | 6862 | Guy Guentner | | (2,183 99) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/14/2018 | 6868 | Ronald Casanova | | (1,324 00) | Suntrust x7512 | Investor Payment |
| 11/14/2018 | 6872 | Gena Moore | | (400 00) | Suntrust x7512 | Investor Payment |
| 11/14/2018 | | Phillip Roy Financial Consultants | | (12,680 61) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/14/2018 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/14/2018 | | Racetrack | | (13 82) | Suntrust x7512 | Auto Expense |
| 11/14/2018 | | Main Bar | | (36 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/14/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/14/2018 | | Tampa Bay Times Forum | | (632 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/14/2018 | | John Ledogar | Wire Out | (1,015 00) | Suntrust x7512 | Investor Payment |
| 11/14/2018 | | Mary Mertz Trust | Wire Out | (5,780 00) | Suntrust x7512 | Investor Payment |
| 11/14/2018 | | Kasey Key Surf | Wire Out | (8,000 00) | Suntrust x7512 | Beach House |
| 11/14/2018 | | Racetrack | | (33 63) | Suntrust x7512 | Auto Expense |
| 11/14/2018 | | DirecTV | | (139 29) | Suntrust x7512 | Beach House |
| 11/15/2018 | 6870 | Regine Lytell | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 11/15/2018 | 6865 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 11/15/2018 | 6863 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 11/15/2018 | 6861 | Michael Wasserman | Deposited into Chase x6030 | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/15/2018 | 6702 | Diane Wasserman | | (3,000 00) | Suntrust x7512 | Personal Expenses |
| 11/15/2018 | | Adelle Valle | | (400 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | 6873 | Patricia Gautreau | | (1,442 00) | Suntrust x7512 | Investor Payment |
| 11/15/2018 | 6867 | Gail Howe | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 11/15/2018 | 6858 | Randy Frankberg | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/15/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/15/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/15/2018 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/15/2018 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/15/2018 | | Endicia Fees | | (2 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | | AdvisorWorld | | (2,600 00) | Suntrust x7512 | Advertising |
| 11/15/2018 | | Mortons | | (250 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/15/2018 | | NIPR | | (316 18) | Suntrust x7512 | License Fees and State Payments |
| 11/15/2018 | | W8 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 11/15/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | | WWSB | | (1,275 00) | Suntrust x7512 | Advertising |
| 11/15/2018 | | Endicia Fees | | (34 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | | Endicia Fees | | (0 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | | Endicia Fees | | (34 95) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | | FPL | | (192 21) | Suntrust x7512 | Utilities - Split |
| 11/15/2018 | 6871 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 11/15/2018 | | Amazon | | (66 13) | Suntrust x7512 | Personal Expenses |
| 11/15/2018 | | Amazon | | (5 85) | Suntrust x7512 | Personal Expenses |
| 11/15/2018 | | Racetrack | | (31 21) | Suntrust x7512 | Auto Expense |
| 11/15/2018 | | Sarasota Oil | | (37 29) | Suntrust x7512 | Auto Expense |
| 11/15/2018 | | Endicia Fees | | (34 95) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 11/15/2018 | | ATM Withdrawal | | (804 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/16/2018 | 6876 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 11/16/2018 | | Accudata Integrated | | (430 00) | Suntrust x7512 | Advertising |
| 11/16/2018 | | AdvisorWorld | | (300 00) | Suntrust x7512 | Advertising |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/16/2018 | | Capital Grille | | (181 14) | Suntrust x7512 | Advertising |
| 11/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/16/2018 | | Accudata Integrated | | (516 00) | Suntrust x7512 | Advertising |
| 11/16/2018 | | AdvisorWorld | | (1,500 00) | Suntrust x7512 | Advertising |
| 11/16/2018 | | Andrick And Associates | | (860 29) | Suntrust x7512 | Advertising |
| 11/16/2018 | | Andrick And Associates | | (3,500 00) | Suntrust x7512 | Advertising |
| 11/16/2018 | | Newsmax Advertising | | (1,391 42) | Suntrust x7512 | Advertising |
| 11/16/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/16/2018 | | Comenity Pay | | (500 00) | Suntrust x7512 | Personal Expenses |
| 11/16/2018 | | Miscellaneous Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,726 63) | Suntrust x7512 | Miscellaneous |
| 11/16/2018 | | FEDEX | | (30 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/19/2018 | | Pops Sunset Grill | | (36 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/19/2018 | | Homez Suites by Hilton | | (335 88) | Suntrust x7512 | Travel |
| 11/19/2018 | | Tampa Bay Times Forum | | (2,936 78) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/19/2018 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 11/19/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 11/19/2018 | | Speedway | | (20 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/19/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 11/19/2018 | | ATM Withdrawal | | (300 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/20/2018 | 6874 | Chase Auto Finance | | (510 64) | Suntrust x7512 | Auto Expense |
| 11/20/2018 | 6875 | Oscar Baron | | (2,524 03) | Suntrust x7512 | Software Expense |
| 11/20/2018 | 6880 | John Brennan | | (1,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 11/20/2018 | 6882 | Community Chem Dry | | (676 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/20/2018 | '6833 | Adam Volpest | | (3,000 00) | Suntrust x7512 | Advertising |
| 11/20/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,220 00) | Suntrust x7512 | Cash - Over the Counter |
| 11/20/2018 | | Phillip Roy Financial Consultants | | (2,780 96) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/20/2018 | | ATM Withdrawal | | (220 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/20/2018 | | Marlin Business Manual | | (388 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/20/2018 | | FPL | | (549 86) | Suntrust x7512 | Utilities - Split |
| 11/20/2018 | 6878 | Kenneth Rossman | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/20/2018 | | John Roveto | Wire Out | (5,700 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 11/20/2018 | | Charlie's Steakhouse | | (38 52) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2018 | | USPS | | (26 80) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 11/20/2018 | | USPS | | (13 40) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 11/20/2018 | | ATM Withdrawal | | (223 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/20/2018 | | USPS | | (6 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 11/21/2018 | 6866 | Margaret Hurley | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 11/21/2018 | 6864 | Center Pointe Property LLC | | (8,711 05) | Suntrust x7512 | Office Rent |
| 11/21/2018 | 6883 | Jon Vandershow | | (5,000 00) | Suntrust x7512 | Investor Payment |
| 11/21/2018 | | Service Charge | | (130 00) | Suntrust x7512 | Bank Fees |
| 11/21/2018 | | AdvisorWorld | | (1,500 00) | Suntrust x7512 | Advertising |
| 11/21/2018 | | Andrick And Associates | | (4,136 19) | Suntrust x7512 | Advertising |
| 11/21/2018 | | DEX Imaging | | (140 93) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2018 | | Main Bar | | (62 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2018 | | Mortons | | (250 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2018 | | NIPR | | (730 00) | Suntrust x7512 | License Fees and State Payments |
| 11/21/2018 | | Outback | | (165 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2018 | | StevenMadden com | | (110 20) | Suntrust x7512 | Personal Expenses |
| 11/21/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/21/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 11/21/2018 | | Chase Credit Card Payment | | (1,500 00) | Suntrust x7512 | Personal Expenses |
| 11/21/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 11/21/2018 | | Shell | | (47 26) | Suntrust x7512 | Auto Expense |
| 11/21/2018 | | Service Charge | | (25 00) | Suntrust x7512 | Bank Fees |
| 11/21/2018 | | Venmo | | (100 00) | Suntrust x4338 | Personal Expenses |
| 11/23/2018 | 6881 | John Brennan | | (1,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 11/23/2018 | 6884 | Carlos De Los Santos | | (600 00) | Suntrust x7512 | Miscellaneous |
| 11/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/23/2018 | | ATM Withdrawal | | (404 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/23/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/23/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/23/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/23/2018 | | ATM Withdrawal | | (404 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/23/2018 | | SPYFU com | | (39 00) | Suntrust x7512 | Advertising |
| 11/23/2018 | | AT&T | | (545 00) | Suntrust x7512 | Telephone / Cable |
| 11/23/2018 | | Avas Flower | | (87 92) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 11/23/2018 | | Perkins | | (37 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/23/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/23/2018 | | Broken Egg | | (45 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/23/2018 | | Venmo | | (618 00) | Suntrust x7512 | Personal Expenses |
| 11/23/2018 | | CalSurance | | (164 55) | Suntrust x7512 | Insurance Expense |
| 11/23/2018 | | CalSurance | | (153 94) | Suntrust x7512 | Insurance Expense |
| 11/23/2018 | | Comcast Cable Communications | | (350 49) | Suntrust x7512 | Telephone / Cable |
| 11/23/2018 | | Comenity Pay | | (75 03) | Suntrust x7512 | Personal Expenses |
| 11/23/2018 | | Racetrack | | (32 82) | Suntrust x7512 | Auto Expense |
| 11/23/2018 | | Microsoft | | (99 99) | Suntrust x7512 | Software Expense |
| 11/23/2018 | 9152 | Philip Wasserman | | (25 00) | Suntrust x7512 | Personal Expenses |
| 11/23/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/23/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/26/2018 | | AdvisorWorld | | (1,500 00) | Suntrust x7512 | Advertising |
| 11/26/2018 | 6879 | Kenneth Rossman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/26/2018 | 6886 | Jason D Loughlin | | (1,500 00) | Suntrust x7512 | Personal Expenses |
| 11/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/26/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/26/2018 | | ATM Withdrawal | | (804 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/26/2018 | | Three Clothing Company | | (94 99) | Suntrust x7512 | Personal Expenses |
| 11/26/2018 | | AdvisorWorld | | (1,500 00) | Suntrust x7512 | Advertising |
| 11/26/2018 | | Smile Direct Club | | (250 00) | Suntrust x7512 | Personal Expenses |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/26/2018 | | Speedway | | (60 75) | Suntrust x7512 | Auto Expense |
| 11/26/2018 | | Seminole Hard Rock Casino | | (2,601 95) | Suntrust x7512 | Personal Expenses |
| 11/26/2018 | 6877 | Leo Martinez | | (1,500 00) | Suntrust x7512 | Professional Fees |
| 11/26/2018 | | Seminole Hard Rock Casino | | (521 95) | Suntrust x7512 | Personal Expenses |
| 11/26/2018 | | Seminole Hard Rock Casino | | (2,081 95) | Suntrust x7512 | Personal Expenses |
| 11/26/2018 | | 7 - Eleven | | (41 91) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/26/2018 | | ATM Withdrawal | | (504 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/26/2018 | | ATM Withdrawal | | (804 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/27/2018 | 6885 | Gail Howe | | (102 00) | Suntrust x7512 | Investor Payment |
| 11/27/2018 | | Michelles Brown Bag | | (25 74) | Suntrust x7512 | Personal Expenses |
| 11/27/2018 | | Venmo | | (103 00) | Suntrust x7512 | Personal Expenses |
| 11/27/2018 | | Pops Sunset Grill | | (106 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/27/2018 | | ATM Withdrawal | | (103 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 11/28/2018 | 6887 | Diane Wasserman | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 11/28/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/28/2018 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/28/2018 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/28/2018 | | Capital Grille | | (963 01) | Suntrust x7512 | Advertising |
| 11/28/2018 | | Capital Grille | | (83 55) | Suntrust x7512 | Advertising |
| 11/28/2018 | | Hooters | | (72 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/28/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 11/28/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 11/28/2018 | | Racetrack | | (20 49) | Suntrust x7512 | Auto Expense |
| 11/28/2018 | | Broken Egg | | (18 86) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 11/29/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/29/2018 | | ATM Withdrawal | | (343 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/29/2018 | | Andrick And Associates | | (2,916 52) | Suntrust x7512 | Advertising |
| 11/29/2018 | | Broken Egg | | (38 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/29/2018 | | Capital Grille | | (1,884 71) | Suntrust x7512 | Advertising |
| 11/29/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/29/2018 | | Venmo | | (154 50) | Suntrust x7512 | Personal Expenses |
| 11/29/2018 | | FEDEX | | (24 36) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2018 | 6888 | Adelle Valle | | (200 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2018 | 6890 | Viviana Ulloa | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/30/2018 | 6892 | Denise Madden | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/30/2018 | 6894 | Harrison Zeffest | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/30/2018 | 6781 | John Brennan | | (500 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 11/30/2018 | | ATM Withdrawal | | (43 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/30/2018 | | ATM Withdrawal | | (600 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/30/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/30/2018 | | AdvisorWorld | | (1,500 00) | Suntrust x7512 | Advertising |
| 11/30/2018 | | Main Bar | | (38 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/30/2018 | | USPS | | (25 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2018 | | Venmo | | (154 50) | Suntrust x7512 | Personal Expenses |
| 11/30/2018 | | Endicia Fees | | (0 25) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/30/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 11/30/2018 | | DLX | | (139 06) | Suntrust x7512 | Miscellaneous |
| 11/30/2018 | | Walmart | | (508 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/30/2018 | 6891 | Steve Hamje | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/30/2018 | | Racetrack | | (27 55) | Suntrust x7512 | Auto Expense |
| 11/30/2018 | | Publix | | (10 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/30/2018 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 12/3/2018 | 6893 | Melissa Gomez | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/3/2018 | | ATM Withdrawal | | (620 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/3/2018 | | Public Storage | | (354 90) | Suntrust x7512 | Storage |
| 12/3/2018 | | Life Storage | | (712 92) | Suntrust x7512 | Storage |
| 12/3/2018 | | Courtyard by Marriott | | (180 32) | Suntrust x7512 | Travel |
| 12/3/2018 | | NIPR | | (1,254 00) | Suntrust x7512 | License Fees and State Payments |
| 12/3/2018 | | Sarasota Kennel | | (9 00) | Suntrust x7512 | Personal Expenses |
| 12/3/2018 | | AdvisorWorld | | (3,000 00) | Suntrust x7512 | Advertising |
| 12/3/2018 | | Capital Grille | | (102 39) | Suntrust x7512 | Advertising |
| 12/3/2018 | | Miller's Ale House | | (49 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/3/2018 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 12/3/2018 | | Target | | (55 62) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/3/2018 | | Palmer Market | | (16 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/3/2018 | | A-AAA Key Mini Storage | | (174 08) | Suntrust x4338 | Storage |
| 12/3/2018 | | ATM Withdrawal | | (63 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/4/2018 | | Flemings | | (825 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/4/2018 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 12/4/2018 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 12/4/2018 | | Speedway | | (36 56) | Suntrust x7512 | Auto Expense |
| 12/5/2018 | | Capital Grille | | (735 43) | Suntrust x7512 | Advertising |
| 12/5/2018 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 12/5/2018 | | Racetrack | | (38 56) | Suntrust x7512 | Auto Expense |
| 12/5/2018 | | FEDEX | | (28 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/5/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/5/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/6/2018 | | Screen-Magic Mobile Media Inc | | (4,420 00) | Suntrust x7512 | Advertising |
| 12/6/2018 | | Marriott | | (157 87) | Suntrust x7512 | Travel |
| 12/6/2018 | | Comenity Pay | | (27 93) | Suntrust x7512 | Personal Expenses |
| 12/6/2018 | | Racetrack | | (36 30) | Suntrust x4338 | Auto Expense |
| 12/6/2018 | | Capital Grille | | (1,899 84) | Suntrust x4338 | Advertising |
| 12/7/2018 | 6901 | Denise Madden | | (100 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/7/2018 | 6841 | Sims Media | | (512 00) | Suntrust x7512 | Advertising |
| 12/7/2018 | 6899 | Cory Weissman | | (100 00) | Suntrust x7512 | Advertising |
| 12/7/2018 | '6897 | Kenneth Rossman | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/7/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/7/2018 | | Www Istockphoto | | (33 00) | Suntrust x7512 | Miscellaneous |
| 12/7/2018 | | Comenity Pay | | (225 00) | Suntrust x7512 | Personal Expenses |
| 12/7/2018 | | Staples | | (0 47) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 12/7/2018 | | Shell | | (4 44) | Suntrust x4338 | Auto Expense |
| 12/7/2018 | | Racetrack | | (47 18) | Suntrust x4338 | Auto Expense |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 12/7/2018 | | Racetrack | | (7 36) | Suntrust x4338 | Auto Expense |
| 12/10/2018 | 6902 | Mark Sebben | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/10/2018 | 6898 | John Brennan | | (800 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 12/10/2018 | 6900 | Kenneth Rossman | | (4,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/10/2018 | 6903 | Jenifer A Pakish | For Melissa Gomez | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/10/2018 | 6906 | Viviana Ulloa | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/10/2018 | | ATM Withdrawal | | (220 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/10/2018 | | Venmo | | (51 50) | Suntrust x7512 | Personal Expenses |
| 12/10/2018 | | Venmo | | (103 00) | Suntrust x7512 | Personal Expenses |
| 12/10/2018 | | Macy's | | (50 00) | Suntrust x7512 | Personal Expenses |
| 12/10/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,600 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/10/2018 | | Racetrack | | (40 68) | Suntrust x7512 | Auto Expense |
| 12/10/2018 | | GoDaddy | | (4 71) | Suntrust x4338 | Software Expense |
| 12/10/2018 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 12/10/2018 | | Chick-Fil-A | | (10 96) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/11/2018 | | Sarasotacounty Ut Bill | | (63 88) | Suntrust x7512 | Beach House |
| 12/11/2018 | | AT&T | | (620 62) | Suntrust x7512 | Telephone / Cable |
| 12/11/2018 | | Genesis | | (125 00) | Suntrust x7512 | Personal Expenses |
| 12/11/2018 | | AdvisorWorld | | (1,500 00) | Suntrust x7512 | Advertising |
| 12/11/2018 | | Subway | | (22 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/11/2018 | | Supermarket | | (150 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/11/2018 | | GoDaddy | | (136 53) | Suntrust x7512 | Software Expense |
| 12/11/2018 | | WALKERS SERVICE | | (150 00) | Suntrust x7512 | Personal Expenses |
| 12/11/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/11/2018 | | Venmo | | (350 00) | Suntrust x7512 | Personal Expenses |
| 12/11/2018 | | FPL | | (173 79) | Suntrust x7512 | Utilities - Split |
| 12/11/2018 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 12/11/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 12/11/2018 | | USPS | | (13 40) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 12/11/2018 | | USPS | | (6 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 12/12/2018 | | Michael Kors | | (430 57) | Suntrust x7512 | Personal Expenses |
| 12/12/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/12/2018 | | Shell | | (9 61) | Suntrust x4338 | Auto Expense |
| 12/12/2018 | | Toojay's Glades | | (29 03) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2018 | | Capital Grille | | (1,083 15) | Suntrust x4338 | Advertising |
| 12/12/2018 | | ATM Withdrawal | | (803 50) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/12/2018 | | Mortons | | (835 55) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/13/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/13/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 12/13/2018 | | Suzanne Van Horn | | (2,000 00) | Suntrust x4338 | Professional Fees |
| 12/13/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (643 50) | Suntrust x4338 | Cash - Over the Counter |
| 12/13/2018 | | Marriott | | (229 46) | Suntrust x4338 | Travel |
| 12/13/2018 | | Racetrack | | (31 36) | Suntrust x4338 | Auto Expense |
| 12/13/2018 | | Subway | | (8 76) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/14/2018 | 6911 | Kenneth Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/14/2018 | 6910 | Sims Media | | (1,000 00) | Suntrust x7512 | Advertising |
| 12/14/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/14/2018 | | ATM Withdrawal | | (123 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/14/2018 | | ATM Withdrawal | | (123 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/14/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/14/2018 | | Knights Innport | | (89 55) | Suntrust x7512 | Personal Expenses |
| 12/14/2018 | | Venmo | | (300 00) | Suntrust x7512 | Personal Expenses |
| 12/14/2018 | | DirectTV | | (289 11) | Suntrust x7512 | Beach House |
| 12/14/2018 | | Toasted Mango Cafe | | (18 70) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/17/2018 | | Venmo | | (150 00) | Suntrust x7512 | Personal Expenses |
| 12/17/2018 | 6917 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 12/17/2018 | | USPS | | (26 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/17/2018 | | Holiday Inn | | (117 60) | Suntrust x7512 | Travel |
| 12/17/2018 | | Broken Egg | | (24 53) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/17/2018 | | Perkins | | (62 92) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/17/2018 | | Venmo | | (200 00) | Suntrust x7512 | Personal Expenses |
| 12/17/2018 | | Diane Wasserman | Wire Out | (1,500 00) | Suntrust x7512 | Personal Expenses |
| 12/17/2018 | | Walmart | | (97 61) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/17/2018 | | Disney | | (93 06) | Suntrust x7512 | Personal Expenses |
| 12/17/2018 | | 7 - Eleven | | (28 14) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/17/2018 | | Best Buy | | (754 31) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/17/2018 | | Target | | (139 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/17/2018 | | GoDaddy | | (36 51) | Suntrust x7512 | Software Expense |
| 12/17/2018 | | Capital Grille | | (1,157 99) | Suntrust x4338 | Advertising |
| 12/18/2018 | 6922 | Kenneth Rossman | | (1,300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/18/2018 | 6914 | Regine Lytell | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/18/2018 | 6916 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 12/18/2018 | | GoDaddy | | (52 14) | Suntrust x7512 | Software Expense |
| 12/18/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/18/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/18/2018 | | USPS | | (26 80) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/18/2018 | | AdvisorWorld | | (1,500 00) | Suntrust x7512 | Advertising |
| 12/18/2018 | | Chase Credit Card Payment | | (2,000 07) | Suntrust x7512 | Personal Expenses |
| 12/18/2018 | | Marlin Business Manual | | (388 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/18/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/18/2018 | | ATM Withdrawal | | (203 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/18/2018 | | Tory Burch | | (243 96) | Suntrust x4338 | Personal Expenses |
| 12/19/2018 | 6904 | Adelle Valle | | (462 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/19/2018 | 6921 | Guy Guentner | | (1,974 40) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/19/2018 | '6909 | Todd Foster Law Group | | (5,000 00) | Suntrust x7512 | Professional Fees |
| 12/19/2018 | | David Yurman | | (2,650 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2018 | | Ichiban Restaurant | | (242 16) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2018 | | AdvisorWorld | | (3,000 00) | Suntrust x7512 | Advertising |
| 12/19/2018 | | Bonbon Cafe | | (8 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2018 | | Main Bar | | (35 15) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/19/2018 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 12/19/2018 | | Delaware Corp & Tax | | (90 00) | Suntrust x7512 | License Fees and State Payments |
| 12/19/2018 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2018 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2018 | | Lead Me Media | | (2,085 00) | Suntrust x7512 | Advertising |
| 12/19/2018 | | Google | | (265 00) | Suntrust x7512 | Advertising |
| 12/19/2018 | | Racetrack | | (37 90) | Suntrust x7512 | Auto Expense |
| 12/19/2018 | | Vonage | | (25 00) | Suntrust x7512 | Telephone / Cable |
| 12/19/2018 | | Vonage | | (782 55) | Suntrust x7512 | Telephone / Cable |
| 12/19/2018 | 5300415124 | Kenneth Rossman | Over-the-Counter Withdrawal | (4,700 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 12/19/2018 | | Walmart | | (1,859 36) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (30,000 00) | Suntrust x4338 | Transfer Out |
| 12/19/2018 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 12/20/2018 | 6928 | Michael Wasserman | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/20/2018 | 6918 | Gena Moore | | (400 00) | Suntrust x7512 | Investor Payment |
| 12/20/2018 | 6929 | Ronald Casanova | | (662 00) | Suntrust x7512 | Investor Payment |
| 12/20/2018 | 6927 | Viviana Ulloa | | (99 60) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/20/2018 | 6844 | Mark Sebben | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/20/2018 | '6913 | Herman Weinberg | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 12/20/2018 | 6924 | Suzanne Van Horn | | (2,000 00) | Suntrust x7512 | Professional Fees |
| 12/20/2018 | | Service Charge | | (305 00) | Suntrust x7512 | Bank Fees |
| 12/20/2018 | | AdvisorWorld | | (500 00) | Suntrust x7512 | Advertising |
| 12/20/2018 | | State Farm | | (469 62) | Suntrust x7512 | Auto Expense |
| 12/20/2018 | | Jp Morgan Chase Bank | | (0 52) | Suntrust x7512 | Auto Expense |
| 12/20/2018 | | FEDEX | | (91 66) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/20/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/20/2018 | | ATM Withdrawal | | (343 50) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/20/2018 | | USPS | | (20 10) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 12/20/2018 | | Freebind Stores | | (245 00) | Suntrust x4338 | Personal Expenses |
| 12/20/2018 | | Broken Egg | | (39 50) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/21/2018 | | Jp Morgan Chase Bank | | (536 57) | Suntrust x7512 | Auto Expense |
| 12/21/2018 | 6920 | Laine D' Souza | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 12/21/2018 | 6930 | Adelle Valle | | (1,000 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2018 | 6934 | Kenneth Rossman | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/21/2018 | 6915 | Gail Howe | | (1,102 00) | Suntrust x7512 | Investor Payment |
| 12/21/2018 | 6919 | Patricia Gautreau | | (1,400 00) | Suntrust x7512 | Investor Payment |
| 12/21/2018 | 6931 | Lawrence Zunica | | (1,977 13) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/21/2018 | '6933 | Randy Frankberg | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/21/2018 | '9998 | Kohls | | (200 00) | Suntrust x7512 | Personal Expenses |
| 12/21/2018 | | Phillip Roy Financial Consultants | | (11,947 30) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/21/2018 | | AdvisorWorld | | (500 00) | Suntrust x7512 | Advertising |
| 12/21/2018 | | COX Radio | | (1,848 75) | Suntrust x7512 | Advertising |
| 12/21/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2018 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2018 | | Dispute Credit Reversal | | (4,420 00) | Suntrust x7512 | Miscellaneous |
| 12/21/2018 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 12/21/2018 | | Venmo | | (150 00) | Suntrust x7512 | Personal Expenses |
| 12/21/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/21/2018 | | FEDEX | | (32 99) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 12/21/2018 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (4,000 00) | Suntrust x4338 | Transfer Out |
| 12/24/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/24/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/24/2018 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 12/24/2018 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 12/24/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 12/24/2018 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 12/24/2018 | | Walmart | | (255 56) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/24/2018 | | Palmer Market | | (21 23) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/24/2018 | | Shell | | (18 11) | Suntrust x4338 | Auto Expense |
| 12/24/2018 | | Walmart | | (78 89) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/24/2018 | | ATM Withdrawal | | (100 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/24/2018 | | Walmart | | (608 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/24/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/24/2018 | | ATM Withdrawal | | (243 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/24/2018 | | Normans Liqour | | (75 94) | Suntrust x4338 | Personal Expenses |
| 12/24/2018 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 12/26/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 12/26/2018 | | John Roveto | Over-the-Counter Withdrawal | (10,700 00) | Suntrust x4338 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 12/26/2018 | | Racetrack | | (20 68) | Suntrust x4338 | Auto Expense |
| 12/26/2018 | | Broken Egg | | (21 57) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/27/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/27/2018 | | ATM Withdrawal | | (102 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/27/2018 | | ATM Withdrawal | | (402 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/27/2018 | | Bay Area Lending Services, LLC | Over-the-Counter Withdrawal | (800 00) | Suntrust x4338 | Personal Expenses |
| 12/27/2018 | | ATM Withdrawal | | (302 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/27/2018 | | USPS | | (6 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 12/27/2018 | | USPS | | (13 40) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 12/27/2018 | | AdvisorWorld | | (2,500 00) | Suntrust x4338 | Advertising |
| 12/27/2018 | | Andrick and Associates | | (5,553 14) | Suntrust x4338 | Advertising |
| 12/27/2018 | | USPS | | (6 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 12/28/2018 | | Service Charge | | (36 00) | Suntrust x7512 | Bank Fees |
| 12/28/2018 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 12/28/2018 | | Perkins | | (21 40) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/28/2018 | | beenverified com | | (22 86) | Suntrust x4338 | Software Expense |
| 12/28/2018 | | Racetrack | | (36 92) | Suntrust x4338 | Auto Expense |
| 12/28/2018 | | Target | | (100 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 12/28/2018 | | Comenity Pay | | (200 00) | Suntrust x4338 | Personal Expenses |
| 12/28/2018 | | AdvisorWorld | | (1,000 00) | Suntrust x4338 | Advertising |
| 12/31/2018 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 12/31/2018 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/31/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/31/2018 | | NIPR | | (210 00) | Suntrust x4338 | License Fees and State Payments |
| 12/31/2018 | | ATM Withdrawal | | (402 95) | Suntrust x4338 | Cash - ATM Withdrawal |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 12/31/2018 | | ATM Withdrawal | | (203 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/31/2018 | | ATM Withdrawal | | (123 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/31/2018 | 5300439857 | Diane Wasserman | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Personal Expenses |
| 12/31/2018 | 5300439850 | Darrel J Reece Trust | Over-the-Counter Withdrawal | (7,750 00) | Suntrust x4338 | Personal Expenses |
| 12/31/2018 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 12/31/2018 | | Amazon | | (169 34) | Suntrust x4338 | Personal Expenses |
| 12/31/2018 | | Insur Licens | | (5 50) | Suntrust x4338 | License Fees and State Payments |
| 12/31/2018 | | AdvisorWorld | | (2,200 00) | Suntrust x4338 | Advertising |
| 12/31/2018 | | Amazon | | (63 91) | Suntrust x4338 | Personal Expenses |
| 12/31/2018 | | Amazon | | (55 14) | Suntrust x4338 | Personal Expenses |
| 12/31/2018 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 12/31/2018 | | USPS | | (6 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 12/31/2018 | | Walmart | | (108 67) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 1/2/2019 | 6938 | Lawrence Zunica | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/2/2019 | 6925 | Baltimore Life | | (2,414 70) | Suntrust x7512 | Insurance Expense |
| 1/2/2019 | 6937 | Kenneth Rossman | | (5,125 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/2/2019 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 1/2/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 1/2/2019 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 1/2/2019 | | Google | | (265 00) | Suntrust x7512 | Advertising |
| 1/2/2019 | | Racetrack | | (35 27) | Suntrust x7512 | Auto Expense |
| 1/2/2019 | | Sarasota Oil | | (12 07) | Suntrust x7512 | Auto Expense |
| 1/2/2019 | | Beneva Flowers | | (369 35) | Suntrust x7512 | Personal Expenses |
| 1/2/2019 | | SpeedPay | | (482 28) | Suntrust x4338 | Utilities |
| 1/2/2019 | | Amazon | | (10 69) | Suntrust x4338 | Personal Expenses |
| 1/3/2019 | 6939 | Center Pointe Property LLC | | (8,711 05) | Suntrust x7512 | Office Rent |
| 1/3/2019 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/3/2019 | | AdvisorWorld | | (3,000 00) | Suntrust x7512 | Advertising |
| 1/3/2019 | | Arbys | | (5 44) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2019 | | Staples | | (3 20) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/3/2019 | | Subway | | (5 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2019 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/3/2019 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 1/3/2019 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 1/3/2019 | | Foresters | | (2,452 00) | Suntrust x7512 | Personal Expenses |
| 1/3/2019 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 1/3/2019 | | Venmo | | (200 00) | Suntrust x7512 | Personal Expenses |
| 1/3/2019 | | FEDEX | | (46 84) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/3/2019 | | Calsurance | | (214 55) | Suntrust x4338 | Insurance Expense |
| 1/3/2019 | | A-AAA Key Mini Storage | | (173 92) | Suntrust x4338 | Storage |
| 1/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/4/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/4/2019 | | Made Restaurant | | (71 01) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/4/2019 | | Venmo | | (300 00) | Suntrust x7512 | Personal Expenses |
| 1/4/2019 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 1/4/2019 | | Vonage | | (782 87) | Suntrust x7512 | Telephone / Cable |
| 1/4/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 1/4/2019 | | Insur Licens | | (120 00) | Suntrust x4338 | License Fees and State Payments |
| 1/4/2019 | | Insur Licens | | (120 00) | Suntrust x4338 | License Fees and State Payments |
| 1/4/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/4/2019 | | Insur Licens | | (55 84) | Suntrust x4338 | License Fees and State Payments |
| 1/4/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/4/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/7/2019 | 6848 | Kenneth Rossman | | (100 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/7/2019 | | 19 SPORTS | | (149 00) | Suntrust x7512 | Personal Expenses |
| 1/7/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 1/7/2019 | | FPL | | (90 38) | Suntrust x7512 | Utilities - Split |
| 1/7/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/7/2019 | | ATM Withdrawal | | (200 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/7/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/7/2019 | | Office Depot/Max | | (8 56) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/7/2019 | | Publix | | (25 86) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 1/7/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/7/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/7/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/7/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/7/2019 | | Lowes | | (17 08) | Suntrust x4338 | Beach House |
| 1/7/2019 | | 7 - Eleven | | (33 03) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 1/7/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 1/8/2019 | '6943 | Kenneth Rossman | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/8/2019 | | Amanda Page | | (10 00) | Suntrust x7512 | Personal Expenses |
| 1/8/2019 | | Amanda Page | | (190 00) | Suntrust x7512 | Personal Expenses |
| 1/8/2019 | | Office Depot/Max | | (26 19) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/8/2019 | | Comenity Pay | | (300 00) | Suntrust x4338 | Personal Expenses |
| 1/8/2019 | | ATM Withdrawal | | (243 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/8/2019 | | Facebook | | (500 00) | Suntrust x4338 | Advertising |
| 1/8/2019 | | Main Bar | | (37 47) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 1/8/2019 | | Hortus Ortus | | (7 96) | Suntrust x4338 | Advertising |
| 1/8/2019 | | AdvisorWorld | | (600 00) | Suntrust x4338 | Advertising |
| 1/9/2019 | 6846 | Kenneth Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/9/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/9/2019 | | ATM Withdrawal | | (204 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/9/2019 | | Speedy Spots | | (50 00) | Suntrust x7512 | Advertising |
| 1/9/2019 | | DirectTV | | (314 86) | Suntrust x7512 | Beach House |
| 1/9/2019 | | Macy's | | (41 77) | Suntrust x7512 | Personal Expenses |
| 1/9/2019 | | Melissa Gomez | Wire Out | (1,151 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/9/2019 | | Shell | | (20 07) | Suntrust x7512 | Auto Expense |
| 1/9/2019 | | Dex Imaging | | (96 95) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/9/2019 | | USPS | | (13 40) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/9/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 1/9/2019 | | USPS | | (13 40) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/9/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 1/9/2019 | | GoDaddy | | (4 71) | Suntrust x4338 | Software Expense |
| 1/10/2019 | 6947 | Stephen Doorly | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/10/2019 | 6847 | John Brennan | | (2,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 1/10/2019 | 6946 | Joe Wise | | (2,250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/10/2019 | 6845 | Mark Sebben | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/10/2019 | | Phillip Roy Financial Consultants | | (12,421 03) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/10/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/10/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/10/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/10/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/10/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 1/10/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 1/10/2019 | | Sarasota Co - Utilities | | (63 88) | Suntrust x7512 | Utilities |
| 1/10/2019 | | Racetrack | | (25 78) | Suntrust x7512 | Auto Expense |
| 1/10/2019 | | Racetrack | | (4 47) | Suntrust x7512 | Auto Expense |
| 1/10/2019 | | Toasted Mango Cafe | | (31 46) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2019 | | Fedex | | (31 66) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/10/2019 | | Fedex | | (32 06) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/10/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/10/2019 | | USPS | | (6 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/10/2019 | | USPS | | (6 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/11/2019 | 6951 | Kenneth Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/11/2019 | 6948 | Patricia Gautreau | | (30,000 00) | Suntrust x7512 | Investor Payment |
| 1/11/2019 | 6950 | Kenneth Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/11/2019 | 6949 | Sims Media | | (2,000 00) | Suntrust x7512 | Advertising |
| 1/11/2019 | 6944 | Michael Wasserman | | (5,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/11/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/11/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/11/2019 | | Andrick And Associates | | (4,275 28) | Suntrust x7512 | Advertising |
| 1/11/2019 | | Speedy Spots | | (50 00) | Suntrust x7512 | Advertising |
| 1/11/2019 | | Amanda Page | | (200 00) | Suntrust x7512 | Personal Expenses |
| 1/11/2019 | | Dunkin | | (6 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/11/2019 | | Subway | | (5 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/11/2019 | | Sideclick Market | | (150 00) | Suntrust x7512 | Advertising |
| 1/11/2019 | | Shutterstock | | (359 00) | Suntrust x7512 | Advertising |
| 1/11/2019 | | Genesis | | (240 00) | Suntrust x7512 | Personal Expenses |
| 1/11/2019 | | 7 - Eleven | | (3 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/11/2019 | | Vonage | | (780 81) | Suntrust x7512 | Telephone / Cable |
| 1/11/2019 | | Staples | | (99 82) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/11/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/11/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/14/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/14/2019 | | Service Charge | | (2 50) | Suntrust x7512 | Bank Fees |
| 1/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/14/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/14/2019 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/14/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/14/2019 | | ATM Withdrawal | | (262 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/14/2019 | | Daruma Japanese Steakhouse | | (144 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/14/2019 | | Amanda Page | | (300 00) | Suntrust x7512 | Personal Expenses |
| 1/14/2019 | | Racetrack | | (25 73) | Suntrust x7512 | Auto Expense |
| 1/14/2019 | | USPS | | (13 40) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/14/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/14/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/14/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/14/2019 | | USPS | | (13 40) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/14/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/14/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/14/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/15/2019 | 6945 | Todd Foster Law Group | | (5,000 00) | Suntrust x7512 | Professional Fees |
| 1/15/2019 | 6953 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 1/15/2019 | | Phillip Roy Financial Consultants | | (2,198 22) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/15/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/15/2019 | | ATM Withdrawal | | (223 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/15/2019 | | Broken Egg | | (23 07) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/15/2019 | | Newsmax Advertising | | (1,528 14) | Suntrust x7512 | Advertising |
| 1/15/2019 | | Amanda Page | | (500 00) | Suntrust x7512 | Personal Expenses |
| 1/15/2019 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/15/2019 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/15/2019 | | John Ledogar | Wire Out | (1,015 00) | Suntrust x7512 | Investor Payment |
| 1/16/2019 | 6952 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 1/16/2019 | 6954 | Regine Lytell | | (1,000 00) | Suntrust x7512 | Investor Payment |
| 1/16/2019 | | ATM Withdrawal | | (280 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/16/2019 | | Comcast Cable Communications | | (557 86) | Suntrust x7512 | Telephone / Cable |
| 1/16/2019 | | Son Glo Proper | | (9 09) | Suntrust x7512 | Auto Expense |
| 1/16/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/17/2019 | | Dunkin | | (3 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2019 | | Perkins | | (18 70) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2019 | | Broken Egg | | (12 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2019 | | NYS Dos Corp | | (250 00) | Suntrust x7512 | Miscellaneous |
| 1/17/2019 | | Tampa Bay Times Forum | | (2,035 75) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 1/17/2019 | | USPS | | (6 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/17/2019 | | Racetrack | | (21 63) | Suntrust x7512 | Auto Expense |
| 1/17/2019 | | Racetrack | | (2 88) | Suntrust x7512 | Auto Expense |
| 1/17/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/18/2019 | 6957 | Denise Madden | | (1,456 34) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/18/2019 | | Service Charge | | (2 50) | Suntrust x7512 | Bank Fees |
| 1/18/2019 | | ATM Withdrawal | | (402 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/18/2019 | | USConnect | | (0 85) | Suntrust x7512 | Miscellaneous |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 1/18/2019 | | Marlin Business Manual | | (388 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/18/2019 | | Sarasota Kennel | | (103 00) | Suntrust x4338 | Personal Expenses |
| 1/18/2019 | | ATM Withdrawal | | (123 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/18/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 1/22/2019 | | Service Charge | | (198 00) | Suntrust x7512 | Bank Fees |
| 1/22/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/22/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/22/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 1/22/2019 | | ATM Withdrawal | | (223 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/22/2019 | | ATM Withdrawal | | (504 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/22/2019 | | ATM Withdrawal | | (404 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 1/22/2019 | | AAA Life Insurance | | (539 97) | Suntrust x7512 | Personal Expenses |
| 1/22/2019 | | Chase Credit Card Payment | | (150 00) | Suntrust x7512 | Personal Expenses |
| 1/22/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 1/22/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 1/22/2019 | | Hooters | | (26 56) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 1/22/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/22/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/22/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/22/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/22/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/22/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/22/2019 | | ATM Withdrawal | | (403 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/22/2019 | | Holiday Inn | | (131 16) | Suntrust x4338 | Travel |
| 1/22/2019 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 1/22/2019 | | Teco Peoples Gas | | (103 95) | Suntrust x4338 | Auto Expense |
| 1/22/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/22/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/22/2019 | | Racetrack | | (39 10) | Suntrust x4338 | Auto Expense |
| 1/22/2019 | | ATM Withdrawal | | (303 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/23/2019 | 9971 | Kohls | | (50 00) | Suntrust x7512 | Personal Expenses |
| 1/23/2019 | | Amanda Page | | (265 00) | Suntrust x7512 | Personal Expenses |
| 1/23/2019 | | USPS | | (20 10) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/23/2019 | | USPS | | (13 40) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/23/2019 | | Comenity Pay | | (75 00) | Suntrust x7512 | Personal Expenses |
| 1/23/2019 | | Sarasota Oil | | (35 30) | Suntrust x7512 | Auto Expense |
| 1/23/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 1/23/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/23/2019 | | Overseas Reality | | (60 00) | Suntrust x4338 | Personal Expenses |
| 1/23/2019 | | Overseas Reality | | (300 00) | Suntrust x4338 | Personal Expenses |
| 1/24/2019 | | Target | | (60 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 1/24/2019 | 5300499532 | Charles Eilbacher | Over-the-Counter Withdrawal | (2,500 00) | Suntrust x4338 | Personal Expenses |
| 1/24/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/25/2019 | 6960 | Viviana Ulloa | | (370 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/25/2019 | 6965 | Viviana Ulloa | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/25/2019 | '6964 | Nicholas Rossman | | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 1/25/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 1/25/2019 | | Facebook | | (750 00) | Suntrust x4338 | Advertising |
| 1/25/2019 | | ATM Withdrawal | | (504 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/25/2019 | | ATM Withdrawal | | (1,004 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/28/2019 | | Amanda Page | | (200 00) | Suntrust x7512 | Personal Expenses |
| 1/28/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 1/28/2019 | | Speedway | | (22 94) | Suntrust x7512 | Auto Expense |
| 1/28/2019 | | Speedway | | (5 33) | Suntrust x7512 | Auto Expense |
| 1/28/2019 | | Racetrack | | (21 82) | Suntrust x7512 | Auto Expense |
| 1/28/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 1/28/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 1/28/2019 | | Service Charge | | (72 00) | Suntrust x4338 | Bank Fees |
| 1/29/2019 | | USPS | | (14 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 1/29/2019 | | Geckos Grill & Pub | | (87 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 1/29/2019 | | Amanda Page | | (200 00) | Suntrust x7512 | Personal Expenses |
| 1/29/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 1/30/2019 | | Public Storage | | (745 02) | Suntrust x7512 | Storage |
| 1/30/2019 | | Quality Inn | | (83 99) | Suntrust x7512 | Travel |
| 1/30/2019 | | Life Storage | | (712 71) | Suntrust x7512 | Storage |
| 1/30/2019 | | Tampa Bay Times Forum | | (2,075 26) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 1/30/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 1/30/2019 | | ATM Withdrawal | | (223 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 1/31/2019 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 1/31/2019 | | Publix | | (35 61) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 1/31/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/31/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/31/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/31/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 1/31/2019 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 2/1/2019 | 6968 | Viviana Ulloa | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/1/2019 | 6967 | Kenneth Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/1/2019 | 6963 | Bay Area Lending Services, LLC | | (825 00) | Suntrust x7512 | Personal Expenses |
| 2/1/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/1/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/1/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/1/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/1/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 2/1/2019 | | Google | | (129 51) | Suntrust x4338 | Advertising |
| 2/1/2019 | | AT&T | | (669 50) | Suntrust x4338 | Telephone / Cable |
| 2/1/2019 | | Facebook | | (921 52) | Suntrust x4338 | Advertising |
| 2/1/2019 | | Staples | | (74 18) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 2/1/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/1/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 2/1/2019 | | Toasted Mango Cafe | | (18 70) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 2/1/2019 | | Sunmart Food & Fuel | | (40 55) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 2/4/2019 | 6970 | Joe Wise | | (1,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/4/2019 | 6962 | Cory Weissman | | (300 00) | Suntrust x7512 | Advertising |
| 2/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/4/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/4/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/4/2019 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/4/2019 | | Amanda Page | | (205 00) | Suntrust x7512 | Personal Expenses |
| 2/4/2019 | | GoDaddy | | (189 53) | Suntrust x7512 | Software Expense |
| 2/4/2019 | | Keke's Breakfast Cafe | | (11 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/4/2019 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 2/4/2019 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 2/4/2019 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 2/4/2019 | | Napa Benefits | | (129 58) | Suntrust x7512 | Personal Expenses |
| 2/4/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 2/4/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 2/4/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 2/4/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 2/4/2019 | | Google | | (475 50) | Suntrust x7512 | Advertising |
| 2/4/2019 | | beenverified com | | (22 86) | Suntrust x4338 | Software Expense |
| 2/4/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/4/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/4/2019 | | Calsurance | | (31 95) | Suntrust x4338 | Insurance Expense |
| 2/4/2019 | | A-AAA Key Mini Storage | | (173 92) | Suntrust x4338 | Storage |
| 2/4/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/5/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/5/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/5/2019 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/5/2019 | | USPS | | (8 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/5/2019 | | FPL | | (54 55) | Suntrust x7512 | Utilities - Split |
| 2/5/2019 | | Jp Morgan Chase Bank | | (510 64) | Suntrust x7512 | Auto Expense |
| 2/5/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (80 00) | Suntrust x7512 | Cash - Over the Counter |
| 2/5/2019 | | 7 - Eleven | | (18 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/6/2019 | 6980 | Melissa Craig | | (550 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/6/2019 | 6981 | Denise Madden | | (150 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/6/2019 | | Pendulumb2B | | (2,650 00) | Suntrust x7512 | Miscellaneous |
| 2/6/2019 | | Pendulumb2B | | (2,850 00) | Suntrust x7512 | Miscellaneous |
| 2/6/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (4,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 2/6/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/6/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 2/6/2019 | | Facebook | | (900 46) | Suntrust x4338 | Advertising |
| 2/7/2019 | | Phillip Roy Financial Consultants | | (2,802 91) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/7/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/7/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/7/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/7/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/7/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/7/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/7/2019 | | ATM Withdrawal | | (123 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/7/2019 | | ATM Withdrawal | | (123 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/7/2019 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/7/2019 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/7/2019 | | Knights Innport | | (100 75) | Suntrust x7512 | Personal Expenses |
| 2/7/2019 | | Marathon Petro | | (25 00) | Suntrust x7512 | Auto Expense |
| 2/7/2019 | | Sarasota Co - Utilities | | (10 57) | Suntrust x7512 | Utilities |
| 2/7/2019 | | Comenity Pay | | (300 00) | Suntrust x7512 | Personal Expenses |
| 2/7/2019 | | Dex Imaging | | (102 66) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 2/7/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 2/7/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/8/2019 | 6969 | Viviana Ulloa | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/8/2019 | 6966 | American National Life Insurance Company | | (418 96) | Suntrust x7512 | Personal Expenses |
| 2/8/2019 | '6976 | John Brennan | | (500 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 2/8/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/8/2019 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/8/2019 | | DirectTV | | (316 96) | Suntrust x7512 | Beach House |
| 2/8/2019 | | Genesis | | (15 59) | Suntrust x7512 | Personal Expenses |
| 2/8/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/8/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/8/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 2/8/2019 | | Fedex | | (30 43) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 2/11/2019 | | Sarasota Kennel | | (103 00) | Suntrust x7512 | Personal Expenses |
| 2/11/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/11/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/11/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/11/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/11/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/11/2019 | | SpeedPay | | (436 02) | Suntrust x7512 | Utilities |
| 2/11/2019 | | Applebees | | (63 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/11/2019 | | Perkins | | (11 82) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/11/2019 | | W8 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 2/11/2019 | | AT&T | | (557 50) | Suntrust x7512 | Telephone / Cable |
| 2/11/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 2/11/2019 | | Macy's | | (50 00) | Suntrust x7512 | Personal Expenses |
| 2/11/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/11/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/11/2019 | | GoDaddy | | (4 71) | Suntrust x4338 | Software Expense |
| 2/11/2019 | | Service Charge | | (72 00) | Suntrust x4338 | Bank Fees |
| 2/11/2019 | | Facebook | | (900 25) | Suntrust x4338 | Advertising |
| 2/12/2019 | '6974 | Lara Manning | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/12/2019 | | USPS | | (14 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/12/2019 | | Amanda Page | | (150 00) | Suntrust x7512 | Personal Expenses |
| 2/12/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 2/13/2019 | | Main Bar | | (35 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/13/2019 | | Amalie Arena | | (220 00) | Suntrust x7512 | Personal Expenses |
| 2/13/2019 | | Ana Marie | | (50 00) | Suntrust x7512 | Personal Expenses |
| 2/13/2019 | | Racetrack | | (25 00) | Suntrust x7512 | Auto Expense |
| 2/13/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 2/13/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/13/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/14/2019 | | Amalie Arena | | (40 50) | Suntrust x7512 | Personal Expenses |
| 2/14/2019 | | State Farm | | (960 55) | Suntrust x7512 | Auto Expense |
| 2/14/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 2/14/2019 | | Comcast Cable Communications | | (274 12) | Suntrust x4338 | Telephone / Cable |
| 2/14/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/15/2019 | 6983 | John Brennan | | (1,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 2/15/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/15/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/15/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/15/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/15/2019 | | Main Bar | | (41 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/15/2019 | | Luxy Hair | | (169 00) | Suntrust x7512 | Personal Expenses |
| 2/15/2019 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 2/15/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 2/15/2019 | | Facebook | | (901 38) | Suntrust x4338 | Advertising |
| 2/19/2019 | 6842 | Margo Post | | (2,000 00) | Suntrust x7512 | Investor Payment |
| 2/19/2019 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/19/2019 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/19/2019 | | ATM Withdrawal | | (600 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/19/2019 | | ATM Withdrawal | | (700 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/19/2019 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/19/2019 | | Amanda Page | | (50 00) | Suntrust x7512 | Personal Expenses |
| 2/19/2019 | | Toasted Mango Cafe | | (23 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/19/2019 | | USPS | | (14 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/19/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/19/2019 | | Www Extremereach com | | (455 00) | Suntrust x7512 | Advertising |
| 2/19/2019 | | Jason's Deli | | (7 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/19/2019 | | Larry Ayala | Wire Out | (975 00) | Suntrust x7512 | Investor Payment |
| 2/19/2019 | | Publix | | (46 09) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/19/2019 | | 7 - Eleven | | (27 37) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/19/2019 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/19/2019 | | Racetrack | | (25 00) | Suntrust x7512 | Auto Expense |
| 2/19/2019 | | Publix | | (13 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/19/2019 | | Facebook | | (900 01) | Suntrust x7512 | Advertising |
| 2/19/2019 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/19/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 2/19/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 2/20/2019 | | Shell | | (3 63) | Suntrust x7512 | Auto Expense |
| 2/20/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 2/20/2019 | | Marlin Business Manual | | (388 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/20/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 2/20/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 2/21/2019 | '6986 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 2/21/2019 | | Midland National Insurance | | (280 00) | Suntrust x7512 | Personal Expenses |
| 2/21/2019 | | Olive Garden | | (56 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2019 | | Olive Garden | | (22 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2019 | | USPS | | (30 39) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/21/2019 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 2/21/2019 | | Ana Marie | | (200 00) | Suntrust x7512 | Personal Expenses |
| 2/21/2019 | | Toasted Mango Cafe | | (50 00) | Suntrust x7512 | Personal Expenses |
| 2/21/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 2/22/2019 | 6982 | John Brennan | | (6,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 2/22/2019 | | Capital One | | (544 00) | Suntrust x7512 | Personal Expenses |
| 2/22/2019 | | Facebook | | (120 00) | Suntrust x7512 | Advertising |
| 2/22/2019 | | Mama Leone's | | (900 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/22/2019 | | Mama Leone's | | (40 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/22/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 2/22/2019 | | Service Charge | | (15 00) | Suntrust x4338 | Bank Fees |
| 2/22/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 2/22/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (3,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 2/22/2019 | | Dex Imaging | | (225 21) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 2/22/2019 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 2/22/2019 | | Facebook | | (937 07) | Suntrust x4338 | Advertising |
| 2/25/2019 | 9917 | Kohls | | (100 00) | Suntrust x7512 | Personal Expenses |
| 2/25/2019 | | Phillip Roy Financial Consultants | | (9,322 87) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/25/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/25/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/25/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/25/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/25/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/25/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/25/2019 | | ATM Withdrawal | | (500 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/25/2019 | | Amanda Page | | (10 00) | Suntrust x7512 | Personal Expenses |
| 2/25/2019 | | ExxonMobil | | (20 00) | Suntrust x7512 | Auto Expense |
| 2/25/2019 | | Target | | (70 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/25/2019 | | ExxonMobil | | (50 00) | Suntrust x7512 | Auto Expense |
| 2/25/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,900 00) | Suntrust x4338 | Cash - Over the Counter |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | ATM Withdrawal | | (803 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | Publix | | (27 81) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | Candy Barrel | | (4 32) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | AMC | | (18 60) | Suntrust x4338 | Personal Expenses |
| 2/25/2019 | | AMC | | (18 71) | Suntrust x4338 | Personal Expenses |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 2/25/2019 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (21,500 00) | Suntrust x4338 | Transfer Out |
| 2/26/2019 | 6993 | Sims Media | | (1,000 00) | Suntrust x7512 | Advertising |
| 2/26/2019 | 6989 | Steve Hamje | | (2,793 47) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/26/2019 | '6988 | Joyce Angerame | | (3,495 18) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 2/26/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/26/2019 | | ATM Withdrawal | | (443 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/26/2019 | 5300579877 | Center Pointe Property LLC | Over-the-Counter Withdrawal | (8,901 25) | Suntrust x7512 | Office Rent |
| 2/26/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 2/26/2019 | | Vonage | | (541 04) | Suntrust x7512 | Telephone / Cable |
| 2/26/2019 | | Broken Egg | | (34 88) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2019 | 6977 | Mark Sebben | | (1,200 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 2/27/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 2/27/2019 | | ATM Withdrawal | | (604 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/27/2019 | | AMF | | (28 61) | Suntrust x7512 | Personal Expenses |
| 2/27/2019 | | Dunkin | | (2 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2019 | | Main Bar | | (46 32) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2019 | | Amanda Page | | (200 00) | Suntrust x7512 | Personal Expenses |
| 2/27/2019 | | Shell | | (25 79) | Suntrust x7512 | Auto Expense |
| 2/27/2019 | | 7 - Eleven | | (3 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 2/27/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 2/27/2019 | | Geckos Grill & Pub | | (48 13) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2019 | | Vonage | | (25 00) | Suntrust x4338 | Telephone / Cable |
| 2/27/2019 | | Amazon | | (20 44) | Suntrust x4338 | Personal Expenses |
| 2/28/2019 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 2/28/2019 | | Bee Ridge Storage | | (205 50) | Suntrust x7512 | Storage |
| 2/28/2019 | | Uber | | (20 70) | Suntrust x7512 | Auto Expense |
| 2/28/2019 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 2/28/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 2/28/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 2/28/2019 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 2/28/2019 | | beenverified com | | (22 86) | Suntrust x4338 | Software Expense |
| 2/28/2019 | | Fedex | | (35 02) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 2/28/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 2/28/2019 | | ATM Withdrawal | | (200 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 2/28/2019 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 3/1/2019 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/1/2019 | | Made Restaurant | | (38 85) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/1/2019 | | Staples | | (53 48) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/1/2019 | | Perkins | | (22 42) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/1/2019 | | Regine Lytell | Wire Out | (1,012 00) | Suntrust x7512 | Investor Payment |
| 3/1/2019 | | Racetrack | | (3 91) | Suntrust x7512 | Auto Expense |
| 3/1/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 3/1/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 3/1/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 3/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/4/2019 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 3/4/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/4/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/4/2019 | | Broken Egg | | (35 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/4/2019 | | Starbucks | | (5 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/4/2019 | | Main Bar | | (16 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/4/2019 | | Target | | (21 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/4/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 3/4/2019 | | Target | | (64 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/4/2019 | | Publix | | (53 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/4/2019 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 3/4/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/4/2019 | | Sunoco | | (20 90) | Suntrust x7512 | Auto Expense |
| 3/4/2019 | | A-AAA Key Mini Storage | | (173 92) | Suntrust x4338 | Storage |
| 3/4/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 3/4/2019 | | Service Charge | | (108 00) | Suntrust x4338 | Bank Fees |
| 3/4/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 3/4/2019 | | Fedex | | (33 78) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/5/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 3/6/2019 | | ATM Withdrawal | | (103 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/7/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 3/7/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/7/2019 | | USPS | | (22 05) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/7/2019 | | Racetrack | | (24 00) | Suntrust x4338 | Auto Expense |
| 3/7/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/7/2019 | | Fedex | | (21 94) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/8/2019 | 6978 | John Brennan | | (1,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 3/8/2019 | 6999 | Bay Area Lending Services, LLC | | (800 00) | Suntrust x7512 | Personal Expenses |
| 3/8/2019 | | Racetrack | | (1 70) | Suntrust x7512 | Auto Expense |
| 3/8/2019 | | Allyally | | (691 82) | Suntrust x7512 | Personal Expenses |
| 3/8/2019 | | DirectTV | | (259 16) | Suntrust x7512 | Beach House |
| 3/8/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 3/8/2019 | | Mark Nelson | Wire Out | (1,200 00) | Suntrust x7512 | Miscellaneous |

247

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 3/8/2019 | | NIPR | | (205 00) | Suntrust x4338 | License Fees and State Payments |
| 3/8/2019 | | NIPR | | (240 00) | Suntrust x4338 | License Fees and State Payments |
| 3/8/2019 | | Racetrack | | (30 16) | Suntrust x4338 | Auto Expense |
| 3/8/2019 | | NIPR | | (205 00) | Suntrust x4338 | License Fees and State Payments |
| 3/8/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/8/2019 | | NIPR | | (95 18) | Suntrust x4338 | License Fees and State Payments |
| 3/11/2019 | | Venmo | | (50 00) | Suntrust x7512 | Personal Expenses |
| 3/11/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/11/2019 | | ATM Withdrawal | | (240 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/11/2019 | | ATM Withdrawal | | (803 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/11/2019 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/11/2019 | | Olive Garden | | (72 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/11/2019 | | Perkins | | (32 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/11/2019 | | Dunkin | | (5 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/11/2019 | | Sun Discount Pharmacy | | (50 00) | Suntrust x7512 | Personal Expenses |
| 3/11/2019 | | Genesis | | (40 00) | Suntrust x7512 | Personal Expenses |
| 3/11/2019 | | Macy's | | (27 00) | Suntrust x7512 | Personal Expenses |
| 3/11/2019 | | Venmo | | (10 00) | Suntrust x7512 | Personal Expenses |
| 3/11/2019 | | Barnes and Noble | | (36 36) | Suntrust x7512 | Personal Expenses |
| 3/11/2019 | | Racetrack | | (23 67) | Suntrust x7512 | Auto Expense |
| 3/11/2019 | | Son Glo Proper | | (54 07) | Suntrust x7512 | Auto Expense |
| 3/11/2019 | | Publix | | (20 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/11/2019 | | Facebook | | (958 82) | Suntrust x7512 | Advertising |
| 3/11/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/11/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 3/11/2019 | | GoDaddy | | (4 71) | Suntrust x4338 | Software Expense |
| 3/11/2019 | | Service Charge | | (72 00) | Suntrust x4338 | Bank Fees |
| 3/11/2019 | | Vonage | | (543 42) | Suntrust x4338 | Telephone / Cable |
| 3/11/2019 | | Fedex | | (110 62) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/11/2019 | | ATM Withdrawal | | (124 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/12/2019 | 7004 | Nicholas Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/12/2019 | 6996 | John Brennan | | (3,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 3/12/2019 | 7003 | Kenneth Rossman | | (700 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/12/2019 | | Broken Egg | | (24 43) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/12/2019 | | W8 Tech com | | (89 95) | Suntrust x7512 | Advertising |
| 3/12/2019 | | USPS | | (14 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/12/2019 | | SpeedPay | | (303 17) | Suntrust x7512 | Utilities |
| 3/12/2019 | | Walmart | | (345 41) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/12/2019 | | Frontier | | (81 15) | Suntrust x7512 | Personal Expenses |
| 3/12/2019 | | Racetrack | | (11 17) | Suntrust x7512 | Auto Expense |
| 3/12/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 3/12/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 3/13/2019 | 7006 | Joe Wise | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/13/2019 | 7005 | Melissa Craig | | (1,000 60) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/13/2019 | 6843 | Diane Wasserman | | (1,200 00) | Suntrust x7512 | Personal Expenses |
| 3/13/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2019 | | ATM Withdrawal | | (500 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/13/2019 | | AMF | | (29 41) | Suntrust x7512 | Personal Expenses |
| 3/13/2019 | | Sarasota Co - Utilities | | (282 47) | Suntrust x7512 | Utilities |
| 3/13/2019 | | Geckos Grill & Pub | | (43 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/13/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/13/2019 | | NIPR | | (205 00) | Suntrust x7512 | License Fees and State Payments |
| 3/13/2019 | | Annuity Rate Watch | | (50 00) | Suntrust x7512 | Software Expense |
| 3/13/2019 | | Facebook | | (1,095 16) | Suntrust x7512 | Advertising |
| 3/13/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/13/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/13/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/13/2019 | | Fedex | | (26 64) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/14/2019 | 6997 | Nicholas Taldone | | (3,000 00) | Suntrust x7512 | Professional Fees |
| 3/14/2019 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/14/2019 | | Racetrack | | (36 38) | Suntrust x7512 | Auto Expense |
| 3/14/2019 | | Circle K | | (69 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/14/2019 | | Circle K | | (5 58) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/14/2019 | | Nikecom | | (147 66) | Suntrust x7512 | Personal Expenses |
| 3/14/2019 | | Verizon | | (296 48) | Suntrust x7512 | Telephone / Cable |
| 3/14/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 3/14/2019 | | Venmo | | (25 00) | Suntrust x7512 | Personal Expenses |
| 3/14/2019 | | Shell | | (25 00) | Suntrust x7512 | Auto Expense |
| 3/14/2019 | | 7 - Eleven | | (3 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/14/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/15/2019 | 7000 | Danielle Jamet | | (3,500 00) | Suntrust x7512 | Investor Payment |
| 3/15/2019 | 6998 | National Western Life Insurance Company | | (448 59) | Suntrust x7512 | Insurance Expense |
| 3/15/2019 | | Phillip Roy Financial Consultants | | (15,668 47) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/15/2019 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/15/2019 | | 310 Lakeside | | (163 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/15/2019 | | Racetrack | | (4 31) | Suntrust x7512 | Auto Expense |
| 3/15/2019 | | WestChase Pediatric | | (135 00) | Suntrust x7512 | Personal Expenses |
| 3/15/2019 | | Comenity Pay | | (196 00) | Suntrust x7512 | Personal Expenses |
| 3/15/2019 | | Comcast Cable Communications | | (276 27) | Suntrust x7512 | Telephone / Cable |
| 3/15/2019 | | Venmo | | (50 00) | Suntrust x7512 | Personal Expenses |
| 3/15/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,525 50) | Suntrust x7512 | Cash - Over the Counter |
| 3/15/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/15/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/18/2019 | 7007 | Larry Ayala | | (960 00) | Suntrust x7512 | Investor Payment |
| 3/18/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/18/2019 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/18/2019 | | Quality Inn | | (167 99) | Suntrust x7512 | Travel |
| 3/18/2019 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 3/18/2019 | | Hearst Tv Inc | | (2,082 50) | Suntrust x7512 | Advertising |
| 3/18/2019 | | Hooters | | (26 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/18/2019 | | Shell | | (35 00) | Suntrust x7512 | Auto Expense |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 3/18/2019 | | Ritz - Carlton | | (96 32) | Suntrust x7512 | Travel |
| 3/18/2019 | | Subway | | (20 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 3/18/2019 | | Broken Egg | | (14 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2019 | | Hooters | | (21 96) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2019 | | Tampa Bay Times Forum | | (2,200 00) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 3/18/2019 | | Venmo | | (99 00) | Suntrust x7512 | Personal Expenses |
| 3/18/2019 | | Venmo | | (1 00) | Suntrust x7512 | Personal Expenses |
| 3/18/2019 | 7015 | Kenneth Rossman | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/18/2019 | | Southeast Mart | | (25 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/18/2019 | | Sprouts Farmers | | (34 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2019 | | Ebay | | (64 95) | Suntrust x4338 | Miscellaneous |
| 3/18/2019 | | Fedex | | (22 88) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/18/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/18/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/18/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 3/19/2019 | | Marlin Business Manual | | (388 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/19/2019 | | Perkins | | (76 31) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/19/2019 | | Main Bar | | (32 66) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/19/2019 | | Venmo | | (50 00) | Suntrust x7512 | Personal Expenses |
| 3/19/2019 | | ATM Withdrawal | | (200 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/19/2019 | | ATM Withdrawal | | (242 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/19/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/19/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/20/2019 | 7016 | Salvatore J Cuano | | (500 00) | Suntrust x7512 | Personal Expenses |
| 3/20/2019 | 7012 | Sims Media | | (500 00) | Suntrust x7512 | Advertising |
| 3/20/2019 | | Service Charge | | (322 00) | Suntrust x7512 | Bank Fees |
| 3/20/2019 | | Photo Enforcement Prog | | (165 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2019 | | USPS | | (14 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/20/2019 | | State Insur Licens | | (5 00) | Suntrust x7512 | License Fees and State Payments |
| 3/20/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 3/20/2019 | | 7 - Eleven | | (21 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/20/2019 | | Publix | | (21 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/20/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/20/2019 | | Fedex | | (21 88) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/21/2019 | | Perkins | | (21 72) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/21/2019 | | Google | | (32 58) | Suntrust x7512 | Advertising |
| 3/21/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/21/2019 | | Chase Credit Card Payment | | (160 00) | Suntrust x7512 | Personal Expenses |
| 3/21/2019 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 3/21/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 3/21/2019 | | ATM Withdrawal | | (302 50) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/21/2019 | | Racetrack | | (64 70) | Suntrust x4338 | Auto Expense |
| 3/21/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 3/21/2019 | | Made Restaurant | | (41 24) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 3/21/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (400 00) | Suntrust x4338 | Transfer Out |
| 3/21/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 3/22/2019 | 7008 | Sandra Castro | | (525 00) | Suntrust x7512 | Investor Payment |
| 3/22/2019 | | Comenity Pay | | (36 00) | Suntrust x7512 | Personal Expenses |
| 3/22/2019 | | State Farm | | (481 60) | Suntrust x7512 | Auto Expense |
| 3/22/2019 | | 7 - Eleven | | (23 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/22/2019 | | 7 - Eleven | | (2 98) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/22/2019 | | 7 - Eleven | | (30 17) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/22/2019 | | Fedex | | (67 36) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/22/2019 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 3/25/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 3/25/2019 | | ATM Withdrawal | | (302 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 3/25/2019 | | Broken Egg | | (28 47) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/25/2019 | | Tampa Bay Times Forum | | (1,838 43) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 3/25/2019 | | Barnes and Noble | | (7 48) | Suntrust x7512 | Personal Expenses |
| 3/25/2019 | | Sunoco | | (34 16) | Suntrust x7512 | Auto Expense |
| 3/25/2019 | | Target | | (102 46) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/25/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/25/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 3/25/2019 | | Chick-Fil-A | | (10 68) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 3/25/2019 | | Ritz - Carlton | | (136 28) | Suntrust x4338 | Travel |
| 3/25/2019 | | ATM Withdrawal | | (140 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/25/2019 | | Walgreens | | (18 99) | Suntrust x4338 | Personal Expenses |
| 3/25/2019 | | Fedex | | (22 04) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/26/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 3/26/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 3/26/2019 | | Bonefish | | (108 57) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 3/26/2019 | | Fedex | | (83 21) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/27/2019 | 7009 | John Brennan | | (1,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 3/27/2019 | | Venmo | | (40 00) | Suntrust x7512 | Personal Expenses |
| 3/27/2019 | | ATM Withdrawal | | (400 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/27/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/27/2019 | | ATM Withdrawal | | (223 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/27/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/28/2019 | 7020 | Adelle Valle | | (200 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 3/28/2019 | | Phillip Roy Financial Consultants | | (2,862 86) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 3/28/2019 | | ExxonMobil | | (200 00) | Suntrust x7512 | Auto Expense |
| 3/28/2019 | | Racetrack | | (8 46) | Suntrust x7512 | Auto Expense |
| 3/28/2019 | | Teco Peoples Gas | | (412 86) | Suntrust x7512 | Auto Expense |
| 3/28/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 3/28/2019 | | Fedex | | (49 39) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/28/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/28/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/28/2019 | | beenverified com | | (22 86) | Suntrust x4338 | Software Expense |
| 3/28/2019 | | ATM Withdrawal | | (124 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 3/28/2019 | | Popeyes | | (13 90) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 3/29/2019 | 7021 | Center Pointe Property LLC | | (5,000 00) | Suntrust x7512 | Office Rent |
| 3/29/2019 | | Amanda Page | | (60 00) | Suntrust x7512 | Personal Expenses |
| 3/29/2019 | | Venmo | | (100 00) | Suntrust x7512 | Personal Expenses |
| 3/29/2019 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 3/29/2019 | | 7 - Eleven | | (2 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 3/29/2019 | | Racetrack | | (1 81) | Suntrust x7512 | Auto Expense |
| 3/29/2019 | | Fedex | | (22 04) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 3/29/2019 | | Facebook | | (900 19) | Suntrust x4338 | Advertising |
| 3/29/2019 | | Sarasota Kennel | | (12 00) | Suntrust x4338 | Personal Expenses |
| 3/29/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 3/29/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 3/29/2019 | | Circle K | | (2 13) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 3/29/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 3/29/2019 | | Broken Egg | | (20 07) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 3/31/2019 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 4/1/2019 | | Smartstop Self Storage | | (326 29) | Suntrust x7512 | Storage |
| 4/1/2019 | | Public Storage | | (754 74) | Suntrust x7512 | Storage |
| 4/1/2019 | | Target | | (57 54) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/1/2019 | | Target | | (75 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/1/2019 | | Tblfdn | | (70 00) | Suntrust x7512 | Miscellaneous |
| 4/1/2019 | | USPS | | (14 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/1/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 4/1/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 4/1/2019 | | Hooters | | (46 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/1/2019 | | Palmer Market | | (44 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/1/2019 | | Hooters | | (31 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/1/2019 | | Service Charge | | (72 00) | Suntrust x4338 | Bank Fees |
| 4/1/2019 | | Fedex | | (62 12) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/1/2019 | | Facebook | | (776 82) | Suntrust x4338 | Advertising |
| 4/2/2019 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 4/2/2019 | | Service Charge | | (152 00) | Suntrust x7512 | Bank Fees |
| 4/2/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/2/2019 | | CalSurance | | (27 46) | Suntrust x7512 | Insurance Expense |
| 4/2/2019 | | Quality Inn | | (111 99) | Suntrust x7512 | Travel |
| 4/2/2019 | | CalSurance | | (31 95) | Suntrust x7512 | Insurance Expense |
| 4/2/2019 | | Life Storage | | (637 00) | Suntrust x7512 | Storage |
| 4/2/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 4/3/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 4/3/2019 | | Service Charge | | (15 00) | Suntrust x4338 | Bank Fees |
| 4/4/2019 | 7031 | Denise Madden | | (1,454 28) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/4/2019 | 7032 | Bay Area Lending Services, LLC | | (850 00) | Suntrust x7512 | Personal Expenses |
| 4/4/2019 | 7013 | Sims Media | | (500 00) | Suntrust x7512 | Advertising |
| 4/4/2019 | | AT&T | | (637 78) | Suntrust x7512 | Telephone / Cable |
| 4/4/2019 | | Regine Lytell | Wire Out | (1,100 00) | Suntrust x7512 | Investor Payment |
| 4/4/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 4/4/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 4/4/2019 | | ATM Withdrawal | | (120 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/4/2019 | | Google | | (230 00) | Suntrust x4338 | Advertising |
| 4/4/2019 | | Walmart | | (638 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2019 | 7028 | Chase Auto Finance | | (510 64) | Suntrust x7512 | Auto Expense |
| 4/5/2019 | 7027 | Mark Sebben | | (3,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/5/2019 | 7035 | Joyce Angerame | | (1,747 59) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/5/2019 | 7033 | Melissa Craig | | (3,243 36) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/5/2019 | 7029 | Overseas Reality | | (1,355 00) | Suntrust x7512 | Personal Expenses |
| 4/5/2019 | | Hooters | | (20 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/5/2019 | | Publix | | (33 77) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2019 | | 7 - Eleven | | (4 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2019 | | Shell | | (26 19) | Suntrust x7512 | Auto Expense |
| 4/5/2019 | | Racetrack | | (30 00) | Suntrust x7512 | Auto Expense |
| 4/5/2019 | | Target | | (56 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/5/2019 | | A-AAA Key Mini Storage | | (182 46) | Suntrust x4338 | Storage |
| 4/8/2019 | 6973 | Jon Vandershow | | (2,500 00) | Suntrust x7512 | Investor Payment |
| 4/8/2019 | 7037 | Darrel J Reece Trust | | (15,550 00) | Suntrust x7512 | Personal Expenses |
| 4/8/2019 | 9908 | Kohls | | (100 00) | Suntrust x7512 | Personal Expenses |
| 4/8/2019 | 7038 | Viviana Ulloa | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/8/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/8/2019 | | ATM Withdrawal | | (104 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/8/2019 | | ATM Withdrawal | | (124 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/8/2019 | | ATM Withdrawal | | (240 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/8/2019 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/8/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/8/2019 | | Tampa Bay Times Forum | | (1,762 66) | Suntrust x7512 | Client and Employee Entertainment / Gifts |
| 4/8/2019 | | Best Western | | (142 11) | Suntrust x7512 | Travel |
| 4/8/2019 | | Bonefish | | (22 51) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/8/2019 | | Perkins | | (54 52) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/8/2019 | | Perkins | | (15 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/8/2019 | | Jurassic World Live | | (300 75) | Suntrust x7512 | Personal Expenses |
| 4/8/2019 | | DD BR | | (6 30) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/8/2019 | | Google | | (38 16) | Suntrust x7512 | Advertising |
| 4/8/2019 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 4/8/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (4,000 00) | Suntrust x7512 | Cash - Over the Counter |
| 4/8/2019 | | Walgreens | | (19 99) | Suntrust x7512 | Personal Expenses |
| 4/8/2019 | | Walgreens | | (26 74) | Suntrust x7512 | Personal Expenses |
| 4/8/2019 | | Walgreens | | (17 10) | Suntrust x7512 | Personal Expenses |
| 4/8/2019 | | Publix | | (31 20) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/8/2019 | | Publix | | (187 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/8/2019 | | DirectTV | | (260 72) | Suntrust x7512 | Beach House |
| 4/8/2019 | | Shell | | (55 19) | Suntrust x7512 | Auto Expense |
| 4/8/2019 | | Sprouts Farmers | | (22 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/8/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 4/8/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/8/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 4/8/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 4/8/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 4/8/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 4/9/2019 | 6849 | John Brennan | | (6,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 4/9/2019 | 1901104 | Chase Auto Finance | | (510 64) | Suntrust x7512 | Auto Expense |
| 4/9/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/9/2019 | | ATM Withdrawal | | (224 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/9/2019 | | NIPR | | (91 18) | Suntrust x7512 | License Fees and State Payments |
| 4/9/2019 | | NIPR | | (239 00) | Suntrust x7512 | License Fees and State Payments |
| 4/9/2019 | | NIPR | | (105 00) | Suntrust x7512 | License Fees and State Payments |
| 4/9/2019 | | Macy's | | (80 65) | Suntrust x7512 | Personal Expenses |
| 4/9/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 4/9/2019 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |
| 4/10/2019 | | Main Bar | | (36 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/10/2019 | | NIPR | | (91 18) | Suntrust x7512 | License Fees and State Payments |
| 4/10/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/10/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 4/10/2019 | | Target | | (12 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/10/2019 | | ATM Withdrawal | | (200 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/10/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 4/10/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/10/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/11/2019 | 7040 | Patricia Gautreau | | (2,100 00) | Suntrust x7512 | Investor Payment |
| 4/11/2019 | | FPL | | (397 18) | Suntrust x7512 | Utilities - Split |
| 4/11/2019 | | Staples | | (82 26) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/11/2019 | | Publix | | (3 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/11/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 4/11/2019 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/11/2019 | | Vonage | | (540 89) | Suntrust x4338 | Telephone / Cable |
| 4/11/2019 | | Blue Pearl Sarasota | | (2,298 71) | Suntrust x4338 | Personal Expenses |
| 4/11/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 4/11/2019 | | ATM Withdrawal | | (304 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/11/2019 | | ATM Withdrawal | | (304 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/11/2019 | | Sarasota Kennel | | (404 00) | Suntrust x4338 | Personal Expenses |
| 4/11/2019 | | ATM Withdrawal | | (363 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/12/2019 | | Annuity Rate Watch | | (50 00) | Suntrust x7512 | Software Expense |
| 4/12/2019 | | Charlie's Steakhouse | | (13 86) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/12/2019 | | NIPR | | (91 18) | Suntrust x7512 | License Fees and State Payments |
| 4/12/2019 | | Sarasota Oil | | (28 31) | Suntrust x7512 | Auto Expense |
| 4/12/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/12/2019 | | ATM Withdrawal | | (140 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/12/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/15/2019 | | ATM Withdrawal | | (60 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/15/2019 | | Sun Discount Pharmacy | | (50 00) | Suntrust x7512 | Personal Expenses |
| 4/15/2019 | | Sarasota Kennel | | (6 75) | Suntrust x7512 | Personal Expenses |
| 4/15/2019 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 4/15/2019 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 4/15/2019 | | Sarasota Kennel | | (13 00) | Suntrust x7512 | Personal Expenses |
| 4/15/2019 | | Racetrack | | (14 80) | Suntrust x7512 | Auto Expense |
| 4/15/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 4/15/2019 | | Fedex | | (31 08) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/15/2019 | | ATM Withdrawal | | (540 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/15/2019 | | Sunoco | | (25 00) | Suntrust x4338 | Auto Expense |
| 4/15/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/15/2019 | | Fedex | | (75 02) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/15/2019 | | ATM Withdrawal | | (124 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/16/2019 | | Phillip Roy Financial Consultants | | (602 18) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/16/2019 | | AT&T | | (1,271 76) | Suntrust x7512 | Telephone / Cable |
| 4/16/2019 | | Genesis | | (200 00) | Suntrust x7512 | Personal Expenses |
| 4/16/2019 | 5300722209 | Center Pointe Property LLC | Over-the-Counter Withdrawal | (1,171 65) | Suntrust x7512 | Office Rent |
| 4/16/2019 | | Va Profservices | | (125 00) | Suntrust x4338 | License Fees and State Payments |
| 4/16/2019 | | Main Bar | | (29 68) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 4/16/2019 | | Delaware Corp & Tax | | (154 00) | Suntrust x4338 | License Fees and State Payments |
| 4/16/2019 | 7 | 7 - Eleven | | (11 96) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 4/16/2019 | 5300722214 | Center Pointe Property LLC | Over-the-Counter Withdrawal | (2,800 00) | Suntrust x4338 | Office Rent |
| 4/16/2019 | | Success Continuing Ed | | (13 95) | Suntrust x4338 | Miscellaneous |
| 4/16/2019 | | ATM Withdrawal | | (224 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/16/2019 | | Ebay | | (27 95) | Suntrust x4338 | Miscellaneous |
| 4/17/2019 | | State Insur Licens | | (5 50) | Suntrust x7512 | License Fees and State Payments |
| 4/17/2019 | | Larry Ayala | Wire Out | (960 00) | Suntrust x7512 | Investor Payment |
| 4/17/2019 | | Service Charge | | (36 00) | Suntrust x7512 | Bank Fees |
| 4/17/2019 | | Sarasota Kennel | | (13 00) | Suntrust x4338 | Personal Expenses |
| 4/17/2019 | | Fedex | | (30 97) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/17/2019 | | ATM Withdrawal | | (300 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/17/2019 | | 7 - Eleven | | (8 01) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 4/18/2019 | 7044 | Lawrence Zunica | | (2,172 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/18/2019 | 7045 | Steve Hamje | | (2,793 47) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/18/2019 | 7041 | Jason D Loughlin | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 4/18/2019 | 7046 | Mark Sebben | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/18/2019 | 7043 | Sims Media | | (500 00) | Suntrust x7512 | Advertising |
| 4/18/2019 | | Service Charge | | (282 00) | Suntrust x7512 | Bank Fees |
| 4/18/2019 | | Broken Egg | | (27 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/18/2019 | | Comenity Pay | | (407 00) | Suntrust x7512 | Personal Expenses |
| 4/18/2019 | | Marlin Business Manual | | (388 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/18/2019 | | Venmo | | (60 00) | Suntrust x7512 | Personal Expenses |
| 4/18/2019 | | FPL | | (79 76) | Suntrust x7512 | Utilities - Split |
| 4/18/2019 | | Sandra Castro | Wire Out | (500 00) | Suntrust x7512 | Investor Payment |
| 4/18/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 4/18/2019 | | ATM Withdrawal | | (124 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/18/2019 | | Fedex | | (61 47) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/18/2019 | | Napa Benefits | | (413 37) | Suntrust x4338 | Personal Expenses |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/18/2019 | | ATM Withdrawal | | (124 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 4/18/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 4/18/2019 | | Evies Tavern Main | | (37 90) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 4/19/2019 | 7047 | Joe Wise | | (2,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/19/2019 | 10 | Collin Sharp | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/19/2019 | | Kimberly Smith | | (350 00) | Suntrust x7512 | Personal Expenses |
| 4/19/2019 | | Toasted Mango Cafe | | (34 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/19/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/19/2019 | | AAA Life Insurance | | (539 97) | Suntrust x7512 | Personal Expenses |
| 4/19/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 4/19/2019 | | John Roveto | Wire Out | (4,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 4/19/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (800 00) | Suntrust x7512 | Cash - Over the Counter |
| 4/19/2019 | | Target | | (31 02) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/19/2019 | | Sunoco | | (25 70) | Suntrust x7512 | Auto Expense |
| 4/19/2019 | | GoDaddy | | (4 69) | Suntrust x4338 | Software Expense |
| 4/19/2019 | | Fedex | | (75 60) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/22/2019 | | ATM Withdrawal | | (700 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/22/2019 | | ATM Withdrawal | | (400 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/22/2019 | | Livingston's Amuse | | (11 50) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/22/2019 | | Bonefish | | (48 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/22/2019 | | Broken Egg | | (38 18) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/22/2019 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 4/22/2019 | | Genesis | | (66 32) | Suntrust x7512 | Personal Expenses |
| 4/22/2019 | | Venmo | | (60 00) | Suntrust x7512 | Personal Expenses |
| 4/22/2019 | | Comcast Cable Communications | | (552 54) | Suntrust x7512 | Telephone / Cable |
| 4/22/2019 | | Son Glo Proper | | (25 80) | Suntrust x7512 | Auto Expense |
| 4/22/2019 | | Teco Peoples Gas | | (194 18) | Suntrust x7512 | Auto Expense |
| 4/22/2019 | | Publix | | (63 78) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/22/2019 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 4/22/2019 | | Fedex | | (35 43) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/22/2019 | | Facebook | | (900 00) | Suntrust x4338 | Advertising |
| 4/22/2019 | | Service Charge | | (108 00) | Suntrust x4338 | Bank Fees |
| 4/23/2019 | 6984 | Mark Sebben | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/23/2019 | 7042 | State Corporation Commission | | (200 00) | Suntrust x7512 | Miscellaneous |
| 4/23/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/23/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/23/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/23/2019 | | ATM Withdrawal | | (144 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/23/2019 | | Google | | (500 00) | Suntrust x7512 | Advertising |
| 4/23/2019 | | Toasted Mango Cafe | | (38 68) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/23/2019 | | State Farm | | (481 60) | Suntrust x7512 | Auto Expense |
| 4/23/2019 | | Venmo | | (200 00) | Suntrust x7512 | Personal Expenses |
| 4/24/2019 | | ATM Withdrawal | | (500 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/24/2019 | | Main Bar | | (30 63) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/24/2019 | | NIPR | | (21 18) | Suntrust x7512 | License Fees and State Payments |
| 4/24/2019 | | Walmart | | (16 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/24/2019 | | 7 - Eleven | | (10 48) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/24/2019 | | Fedex | | (31 15) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/25/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2019 | | USPS | | (14 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/25/2019 | | Twitter | | (296 36) | Suntrust x7512 | Advertising |
| 4/26/2019 | 7048 | Denise Madden | | (1,454 28) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 4/26/2019 | | ATM Withdrawal | | (40 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/26/2019 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/26/2019 | | El Toro Bravo | | (170 21) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/26/2019 | | ExxonMobil | | (50 00) | Suntrust x7512 | Auto Expense |
| 4/26/2019 | | Comenity Pay | | (80 00) | Suntrust x7512 | Personal Expenses |
| 4/26/2019 | | Twitter | | (300 00) | Suntrust x7512 | Advertising |
| 4/26/2019 | | Sarasota Appliance | | (406 60) | Suntrust x4338 | Personal Expenses |
| 4/26/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 4/29/2019 | | ATM Withdrawal | | (44 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/29/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 4/29/2019 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/29/2019 | | ATM Withdrawal | | (40 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/29/2019 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 4/29/2019 | | Bravo Italian Eater | | (30 59) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/29/2019 | | Marathon Petro | | (19 38) | Suntrust x7512 | Auto Expense |
| 4/29/2019 | | Sarasota Kennel | | (9 00) | Suntrust x7512 | Personal Expenses |
| 4/29/2019 | | Broken Egg | | (33 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/29/2019 | | Fedex | | (31 22) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/29/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 4/29/2019 | | beenverified.com | | (22 86) | Suntrust x4338 | Software Expense |
| 4/29/2019 | | Facebook | | (1,012 59) | Suntrust x4338 | Advertising |
| 4/30/2019 | | Sarasota Kennel | | (12 00) | Suntrust x7512 | Personal Expenses |
| 4/30/2019 | | Sarasota Kennel | | (12 00) | Suntrust x7512 | Personal Expenses |
| 4/30/2019 | | NELLIES | | (18 83) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 4/30/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 4/30/2019 | | Fedex | | (39 01) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 4/30/2019 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 5/1/2019 | | Typeform | | (35 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/1/2019 | | USPS | | (14 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/1/2019 | | Florida Department Of State | | (143 75) | Suntrust x7512 | License Fees and State Payments |
| 5/1/2019 | | Florida Department Of State | | (143 75) | Suntrust x7512 | License Fees and State Payments |
| 5/1/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 5/1/2019 | | Racetrack | | (39 43) | Suntrust x7512 | Auto Expense |
| 5/1/2019 | | NIPR | | (55 00) | Suntrust x7512 | License Fees and State Payments |
| 5/2/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/2/2019 | | Adobe | | (20 99) | Suntrust x7512 | Software Expense |
| 5/2/2019 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 5/2/2019 | | Son Glo Proper | | (26 21) | Suntrust x4338 | Auto Expense |
| 5/3/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/3/2019 | | Phillip Roy Financial Consultants | | (2,780 96) | Suntrust x7512 | Employees, Independent Contractors, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/3/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/3/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/3/2019 | | A-AAA Key Mini Storage | | (182 46) | Suntrust x4338 | Storage |
| 5/3/2019 | | Google | | (137 23) | Suntrust x4338 | Advertising |
| 5/3/2019 | | Credit One | | (109 95) | Suntrust x4338 | Miscellaneous |
| 5/6/2019 | 7049 | Curtis Warren | | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 5/6/2019 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/6/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/6/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/6/2019 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/6/2019 | | ATM Withdrawal | | (800 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/6/2019 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/6/2019 | | Facebook | | (906 79) | Suntrust x7512 | Advertising |
| 5/6/2019 | | ATM Withdrawal | | (364 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/6/2019 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/6/2019 | | Amazon | | (59 56) | Suntrust x7512 | Personal Expenses |
| 5/6/2019 | | Quality Inn | | (85 66) | Suntrust x7512 | Travel |
| 5/6/2019 | | Venmo | | (25 00) | Suntrust x7512 | Personal Expenses |
| 5/6/2019 | | Venmo | | (225 00) | Suntrust x7512 | Personal Expenses |
| 5/6/2019 | | Barnes and Noble | | (242 61) | Suntrust x7512 | Personal Expenses |
| 5/6/2019 | | Racetrack | | (51 30) | Suntrust x7512 | Auto Expense |
| 5/6/2019 | | Target | | (48 12) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/6/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 5/6/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 5/6/2019 | | Sarasota Square | | (500 00) | Suntrust x7512 | Auto Expense |
| 5/6/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/6/2019 | | Venngage com | | (19 00) | Suntrust x4338 | Advertising |
| 5/6/2019 | | Publix | | (7 91) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 5/7/2019 | 2560231 | Chase Credit Card Payment | | (434 92) | Suntrust x7512 | Personal Expenses |
| 5/7/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/7/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/7/2019 | | N Lead Me Media | | (600 00) | Suntrust x7512 | Advertising |
| 5/8/2019 | | Comenity Pay | | (50 00) | Suntrust x7512 | Personal Expenses |
| 5/8/2019 | | DirectTV | | (306 38) | Suntrust x7512 | Beach House |
| 5/8/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 5/9/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/9/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 5/9/2019 | | ATM Withdrawal | | (304 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 5/9/2019 | | USPS | | (4 69) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/9/2019 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 5/9/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/10/2019 | 7060 | Joe Wise | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/10/2019 | 7056 | Regine Lytell | | (1,100 00) | Suntrust x7512 | Investor Payment |
| 5/10/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/10/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/10/2019 | | ATM Withdrawal | | (104 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/10/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/10/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/10/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/10/2019 | | Mark Sebben | Wire Out | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/13/2019 | 7057 | Michael Wasserman | Deposited into Chase x6030 | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/13/2019 | 7063 | Ronald Casanova | | (662 00) | Suntrust x7512 | Investor Payment |
| 5/13/2019 | 7050 | John Brennan | | (1,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 5/13/2019 | 7064 | Joe Wise | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/13/2019 | 7055 | Overseas Reality | | (1,400 00) | Suntrust x7512 | Personal Expenses |
| 5/13/2019 | 7062 | Michael Wasserman | Deposited into Chase x6030 | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/13/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/13/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/13/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/13/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/13/2019 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/13/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/13/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/13/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/13/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/13/2019 | | Outback | | (100 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/13/2019 | | Service Charge | | (190 00) | Suntrust x7512 | Bank Fees |
| 5/13/2019 | 5300791671 | Center Pointe Property LLC | Over-the-Counter Withdrawal | (8,711 05) | Suntrust x7512 | Office Rent |
| 5/13/2019 | | RPS Sarasota | | (32 00) | Suntrust x7512 | Travel |
| 5/13/2019 | | Racetrack | | (1 81) | Suntrust x7512 | Auto Expense |
| 5/13/2019 | | Racetrack | | (48 84) | Suntrust x7512 | Auto Expense |
| 5/13/2019 | | Paypal | | (514 80) | Suntrust x7512 | Personal Expenses |
| 5/13/2019 | | Publix | | (56 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/13/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 5/13/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 5/13/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 5/13/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 5/13/2019 | | United | | (29 00) | Suntrust x4338 | Personal Expenses |
| 5/13/2019 | | United | | (879 60) | Suntrust x4338 | Personal Expenses |
| 5/13/2019 | | Facebook | | (934 67) | Suntrust x4338 | Advertising |
| 5/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/14/2019 | | ATM Withdrawal | | (144 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/14/2019 | | Toasted Mango Cafe | | (34 40) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 5/14/2019 | | Marriott | | (199 69) | Suntrust x7512 | Travel |
| 5/14/2019 | | USPS | | (7 35) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/14/2019 | | Macy's | | (160 00) | Suntrust x7512 | Personal Expenses |
| 5/14/2019 | | Genesis | | (200 00) | Suntrust x7512 | Personal Expenses |
| 5/14/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 5/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/14/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 5/14/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/14/2019 | | Sarasota Kennel | | (204 00) | Suntrust x7512 | Personal Expenses |
| 5/14/2019 | | Sarasota Kennel | | (900 00) | Suntrust x7512 | Personal Expenses |
| 5/15/2019 | 7066 | Michael Wasserman | | (3,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/15/2019 | | Beneva Flowers | | (84 50) | Suntrust x7512 | Personal Expenses |
| 5/15/2019 | | Comenity Pay | | (400 00) | Suntrust x7512 | Personal Expenses |
| 5/15/2019 | | Melissa Craig | Wire Out | (200 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/15/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/16/2019 | | DCCA Electronic | | (150 00) | Suntrust x7512 | Software Expense |
| 5/16/2019 | | Facebook | | (900 00) | Suntrust x7512 | Advertising |
| 5/16/2019 | | Mark Sebben | Wire Out | (5,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/16/2019 | | Facebook | | (912 80) | Suntrust x7512 | Advertising |
| 5/16/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/16/2019 | | Vonage | | (522 90) | Suntrust x4338 | Telephone / Cable |
| 5/16/2019 | | Sarasota Kennel | | (304 00) | Suntrust x4338 | Personal Expenses |
| 5/16/2019 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 5/16/2019 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 5/16/2019 | | Main Bar | | (33 48) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 5/16/2019 | | Sarasota Kennel | | (204 00) | Suntrust x4338 | Personal Expenses |
| 5/16/2019 | | Ebay | | (27 95) | Suntrust x4338 | Miscellaneous |
| 5/17/2019 | 7068 | Sandra Castro | | (500 00) | Suntrust x7512 | Investor Payment |
| 5/17/2019 | 7067 | Denise Madden | | (708 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/17/2019 | | Annuity Rate Watch | | (50 00) | Suntrust x4338 | Software Expense |
| 5/20/2019 | | Service Charge | | (218 00) | Suntrust x7512 | Bank Fees |
| 5/20/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 5/20/2019 | | ATM Withdrawal | | (104 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 5/20/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/20/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/20/2019 | | Racetrack | | (37 17) | Suntrust x4338 | Auto Expense |
| 5/20/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (600 00) | Suntrust x4338 | Transfer Out |
| 5/21/2019 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 5/21/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/21/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/22/2019 | | 7 - Eleven | | (8 96) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 5/22/2019 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 5/23/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 5/23/2019 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 5/23/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/23/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/24/2019 | | FPB | | (100 00) | Suntrust x7512 | Miscellaneous |
| 5/24/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 5/24/2019 | | ATM Withdrawal | | (760 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 5/24/2019 | | Fedex | | (26 47) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/28/2019 | | Amanda Page | | (60 00) | Suntrust x7512 | Personal Expenses |
| 5/28/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 5/28/2019 | | beenverified.com | | (22 86) | Suntrust x4338 | Software Expense |
| 5/28/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 5/28/2019 | | Utamaro Sushi Bar | | (55 55) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 5/28/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 5/28/2019 | | Applebees | | (53 90) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 5/30/2019 | 7072 | Steve Hamje | | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 5/30/2019 | | Mailchimp.com | | (60 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/30/2019 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 5/30/2019 | | Public Storage | | (754 74) | Suntrust x4338 | Storage |
| 5/31/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 5/31/2019 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 5/31/2019 | | Typeform | | (35 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 5/31/2019 | | Racetrack | | (1 92) | Suntrust x4338 | Auto Expense |
| 5/31/2019 | | 7 - Eleven | | (3 74) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 5/31/2019 | | 7 - Eleven | | (3 74) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 5/31/2019 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 6/3/2019 | | ExxonMobil | | (30 31) | Suntrust x7512 | Auto Expense |
| 6/3/2019 | | Black Rock Bar and Grill | | (86 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/3/2019 | | NIPR | | (310 00) | Suntrust x7512 | License Fees and State Payments |
| 6/3/2019 | | NIPR | | (35 00) | Suntrust x7512 | License Fees and State Payments |
| 6/3/2019 | | Square Inc Cash App | | (200 00) | Suntrust x7512 | Personal Expenses |
| 6/3/2019 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 6/3/2019 | | Made Restaurant | | (38 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/3/2019 | | Chevron | | (50 33) | Suntrust x7512 | Personal Expenses |
| 6/3/2019 | | Adobe | | (20 99) | Suntrust x7512 | Software Expense |
| 6/3/2019 | | Broken Egg | | (60 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/3/2019 | | Service Charge | | (72 00) | Suntrust x4338 | Bank Fees |
| 6/3/2019 | | A-AAA Key Mini Storage | | (182 46) | Suntrust x4338 | Storage |
| 6/3/2019 | | Fedex | | (32 48) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 6/3/2019 | | Racetrack | | (32 05) | Suntrust x4338 | Auto Expense |
| 6/3/2019 | | NIPR | | (434 00) | Suntrust x4338 | License Fees and State Payments |
| 6/4/2019 | | ExxonMobil | | (100 00) | Suntrust x7512 | Auto Expense |
| 6/4/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 6/5/2019 | | Venmo | | (50 00) | Suntrust x7512 | Personal Expenses |
| 6/5/2019 | | Venmo | | (25 00) | Suntrust x7512 | Personal Expenses |
| 6/5/2019 | | Venmo | | (10 00) | Suntrust x7512 | Personal Expenses |
| 6/5/2019 | | Sunoco | | (36 76) | Suntrust x4338 | Auto Expense |
| 6/5/2019 | | ATM Withdrawal | | (703 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 6/6/2019 | | Service Charge | | (3 00) | Suntrust x4338 | Bank Fees |
| 6/6/2019 | | ATM Withdrawal | | (84 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/6/2019 | | Nicholas Taldone | Wire Out | (400 00) | Suntrust x7512 | Professional Fees |
| 6/6/2019 | | Gail Howe | Wire Out | (252 00) | Suntrust x7512 | Investor Payment |
| 6/6/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 6/6/2019 | | ATM Withdrawal | | (63 50) | Suntrust x4338 | Cash - ATM Withdrawal |
| 6/6/2019 | | Broken Egg | | (30 93) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/6/2019 | | Wendy's | | (5 99) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/7/2019 | 7073 | Chase Auto Finance | | (535 00) | Suntrust x7512 | Auto Expense |
| 6/7/2019 | | Venmo | | (120 00) | Suntrust x7512 | Personal Expenses |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/7/2019 | | Racetrack | | (300 00) | Suntrust x7512 | Auto Expense |
| 6/7/2019 | | Racetrack | | (4 96) | Suntrust x7512 | Auto Expense |
| 6/7/2019 | | USConnect | | (1 35) | Suntrust x4338 | Miscellaneous |
| 6/7/2019 | | USConnect | | (1 60) | Suntrust x4338 | Miscellaneous |
| 6/7/2019 | | USConnect | | (1 10) | Suntrust x4338 | Miscellaneous |
| 6/7/2019 | | ATM Withdrawal | | (300 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 6/10/2019 | | ATM Withdrawal | | (403 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/10/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/10/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/10/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/10/2019 | | ATM Withdrawal | | (203 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/10/2019 | | ATM Withdrawal | | (104 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/10/2019 | | ExxonMobil | | (63 17) | Suntrust x7512 | Auto Expense |
| 6/10/2019 | | Broken Egg | | (19 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/10/2019 | | Parking | | (2 00) | Suntrust x7512 | Auto Expense |
| 6/10/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 6/10/2019 | | Son Glo Proper | | (17 40) | Suntrust x7512 | Auto Expense |
| 6/10/2019 | | Max's Grille | | (100 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/10/2019 | | GoDaddy | | (4 69) | Suntrust x4338 | Software Expense |
| 6/10/2019 | | Fedex | | (84 89) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 6/11/2019 | | Deposited Item Returned | | (1,200 00) | Suntrust x7512 | Miscellaneous |
| 6/11/2019 | | Service Charge | | (12 50) | Suntrust x7512 | Bank Fees |
| 6/11/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 6/11/2019 | | Bay Area Lending Services, LLC | Over-the-Counter Withdrawal | (850 00) | Suntrust x4338 | Personal Expenses |
| 6/12/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 6/12/2019 | | Annuity Rate Watch | | (12 50) | Suntrust x4338 | Software Expense |
| 6/12/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,300 00) | Suntrust x4338 | Cash - Over the Counter |
| 6/13/2019 | | Annuity Rate Watch | | (50 00) | Suntrust x4338 | Software Expense |
| 6/13/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 6/13/2019 | | ATM Withdrawal | | (143 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 6/13/2019 | | Best Buy | | (111 28) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 6/13/2019 | | Shell | | (20 00) | Suntrust x4338 | Auto Expense |
| 6/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/14/2019 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/14/2019 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/14/2019 | | ATM Withdrawal | | (124 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/14/2019 | | ATM Withdrawal | | (124 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/14/2019 | 7078 | Nicholas Taldone | | (400 00) | Suntrust x7512 | Professional Fees |
| 6/14/2019 | | Best Buy | | (181 87) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 6/14/2019 | | Toasted Mango Cafe | | (31 54) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/17/2019 | 7075 | Viviana Ulloa | | (250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/17/2019 | | Service Charge | | (3 00) | Suntrust x4338 | Bank Fees |
| 6/17/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/17/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/17/2019 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/17/2019 | | El Toro Bravo | | (42 10) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/17/2019 | | Charlie's Steakhouse | | (17 60) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 6/17/2019 | | AT&T | | (649 46) | Suntrust x7512 | Telephone / Cable |
| 6/17/2019 | | Facebook | | (917 65) | Suntrust x7512 | Advertising |
| 6/18/2019 | | State Farm | | (948 74) | Suntrust x7512 | Auto Expense |
| 6/18/2019 | | Sandra Castro | Wire Out | (700 00) | Suntrust x7512 | Investor Payment |
| 6/18/2019 | | Larry Ayala | Wire Out | (950 00) | Suntrust x7512 | Investor Payment |
| 6/18/2019 | | Patricia Gautreau | Wire Out | (375 00) | Suntrust x7512 | Investor Payment |
| 6/18/2019 | | 7 - Eleven | | (6 10) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/18/2019 | | Ebay | | (27 95) | Suntrust x4338 | Miscellaneous |
| 6/19/2019 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 6/19/2019 | | Shell | | (19 92) | Suntrust x7512 | Auto Expense |
| 6/19/2019 | | ATM Withdrawal | | (200 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 6/20/2019 | | Service Charge | | (619 00) | Suntrust x7512 | Bank Fees |
| 6/20/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 6/20/2019 | | Toasted Mango Cafe | | (34 40) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2019 | | ATM Withdrawal | | (660 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 6/20/2019 | | Broken Egg | | (6 88) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2019 | | Applebees | | (66 69) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/20/2019 | | ATM Withdrawal | | (122 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 6/21/2019 | 7083 | Steve Hamje | | (250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 6/21/2019 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 6/21/2019 | | Walmart | | (408 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/21/2019 | | Main Bar | | (46 07) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/21/2019 | | AMC | | (53 91) | Suntrust x4338 | Personal Expenses |
| 6/21/2019 | | Fedex | | (106 67) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 6/21/2019 | | Sarasota Kennel | | (13 00) | Suntrust x4338 | Personal Expenses |
| 6/21/2019 | | ATM Withdrawal | | (124 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 6/24/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/24/2019 | | ATM Withdrawal | | (284 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/24/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 6/24/2019 | | ATM Withdrawal | | (104 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 6/24/2019 | | Sarasota Kennel | | (12 00) | Suntrust x7512 | Personal Expenses |
| 6/24/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 6/24/2019 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 6/24/2019 | | Verizon | | (296 41) | Suntrust x4338 | Telephone / Cable |
| 6/24/2019 | | Racetrack | | (43 61) | Suntrust x4338 | Auto Expense |
| 6/24/2019 | | ATM Withdrawal | | (184 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 6/26/2019 | | Palmer Market | | (34 36) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/26/2019 | | Pilot | | (6 41) | Suntrust x4338 | Miscellaneous |
| 6/26/2019 | | 7 - Eleven | | (6 37) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/26/2019 | | Amazon | | (149 99) | Suntrust x4338 | Personal Expenses |
| 6/28/2019 | | FPB | | (100 00) | Suntrust x7512 | Miscellaneous |
| 6/28/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 6/28/2019 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 6/28/2019 | | beenverified com | | (22 86) | Suntrust x4338 | Software Expense |
| 6/28/2019 | | Fedex | | (35 18) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 6/28/2019 | | 7 - Eleven | | (26 22) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 6/30/2019 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 7/1/2019 | 7084 | Steve Hamje | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/1/2019 | 7079 | Chase Auto Finance | | (536 12) | Suntrust x7512 | Auto Expense |
| 7/1/2019 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/1/2019 | | Mailchimp com | | (150 00) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/1/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/1/2019 | | Vonage | | (25 00) | Suntrust x4338 | Telephone / Cable |
| 7/1/2019 | | Insur Licens | | (99 00) | Suntrust x4338 | License Fees and State Payments |
| 7/1/2019 | | Vonage | | (403 29) | Suntrust x4338 | Telephone / Cable |
| 7/1/2019 | | ATM Withdrawal | | (40 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/2/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 7/3/2019 | | USConnect | | (1 35) | Suntrust x7512 | Miscellaneous |
| 7/3/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 7/3/2019 | | Shark Coast Ta | | (21 40) | Suntrust x4338 | Personal Expenses |
| 7/3/2019 | | Fedex | | (35 18) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/3/2019 | | A-AAA Key Mini Storage | | (182 46) | Suntrust x4338 | Storage |
| 7/3/2019 | | Sunoco | | (39 07) | Suntrust x4338 | Auto Expense |
| 7/5/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/5/2019 | | Service Charge | | (15 00) | Suntrust x4338 | Bank Fees |
| 7/5/2019 | | Fedex | | (58 34) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/5/2019 | | Geckos Grill & Pub | | (50 13) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2019 | | ATM Withdrawal | | (600 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/5/2019 | | USConnect | | (1 10) | Suntrust x4338 | Miscellaneous |
| 7/5/2019 | | Google | | (276 00) | Suntrust x4338 | Advertising |
| 7/5/2019 | | Son Glo Proper | | (29 76) | Suntrust x4338 | Auto Expense |
| 7/5/2019 | | Walmart | | (408 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2019 | | Broken Egg | | (30 79) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2019 | | Toasted Mango Cafe | | (31 19) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/5/2019 | 5300928368 | Laine D' Souza | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Investor Payment |
| 7/5/2019 | 5300928356 | Tim Florety | Over-the-Counter Withdrawal | (5,500 00) | Suntrust x4338 | Personal Expenses |
| 7/5/2019 | 5300928371 | Suzanne Van Horn | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Professional Fees |
| 7/5/2019 | 5300928347 | Mary Mertz Trust | Over-the-Counter Withdrawal | (5,750 00) | Suntrust x4338 | Investor Payment |
| 7/5/2019 | 5300928358 | Kathryn Kater | Over-the-Counter Withdrawal | (550 00) | Suntrust x4338 | Investor Payment |
| 7/8/2019 | 7082 | John Brennan | | (500 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 7/8/2019 | 7087 | John Brennan | | (1,325 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 7/8/2019 | | Walmart | | (1,316 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/8/2019 | | Walmart | | (408 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/8/2019 | | ATM Withdrawal | | (200 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/8/2019 | | ATM Withdrawal | | (100 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/8/2019 | | Comcast Cable Communications | | (554 59) | Suntrust x4338 | Telephone / Cable |
| 7/8/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/8/2019 | 5300932934 | Michael Wasserman | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 7/8/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/9/2019 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 7/9/2019 | | Genesis | | (80 00) | Suntrust x7512 | Personal Expenses |
| 7/9/2019 | | Square Inc Cash App | | (200 00) | Suntrust x4338 | Personal Expenses |
| 7/9/2019 | | ATM Withdrawal | | (102 50) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/9/2019 | | GoDaddy | | (4 69) | Suntrust x4338 | Software Expense |
| 7/9/2019 | | Ninja Quoter Basic | | (39 00) | Suntrust x4338 | Miscellaneous |
| 7/9/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 7/9/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/10/2019 | 7086 | Steve Hamje | | (400 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/10/2019 | | Chase Credit Card Payment | | (149 00) | Suntrust x7512 | Personal Expenses |
| 7/10/2019 | | Patricia Gautreau | Wire Out | (1,025 00) | Suntrust x7512 | Investor Payment |
| 7/10/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/10/2019 | | Walmart | | (1,008 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/11/2019 | | Main Bar | | (22 19) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/11/2019 | | 7 - Eleven | | (40 02) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/11/2019 | | Vonage | | (427 81) | Suntrust x4338 | Telephone / Cable |
| 7/11/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 7/11/2019 | | Fedex | | (21 99) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/11/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 7/11/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 7/12/2019 | 7089 | Viviana Ulloa | | (250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/12/2019 | 7088 | Pamela Bell | For Kenneth Rossman | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/12/2019 | 5300942336 | Bay Area Lending Services, LLC | Over-the-Counter Withdrawal | (855 00) | Suntrust x7512 | Personal Expenses |
| 7/12/2019 | 5300942334 | Leo Martinez | Over-the-Counter Withdrawal | (1,512 00) | Suntrust x7512 | Professional Fees |
| 7/12/2019 | | Annuity Rate Watch | | (12 50) | Suntrust x4338 | Software Expense |
| 7/12/2019 | | ATM Withdrawal | | (200 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/12/2019 | | Annuity Rate Watch | | (23 00) | Suntrust x4338 | Software Expense |
| 7/15/2019 | | Hampton Inn | | (202 50) | Suntrust x7512 | Travel |
| 7/15/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/15/2019 | | Office Depot/Max | | (86 71) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 7/15/2019 | | Mercedes | | (471 07) | Suntrust x4338 | Auto Expense |
| 7/15/2019 | | Red Lobster | | (70 27) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/15/2019 | | Geckos Grill & Pub | | (42 39) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/15/2019 | | ATM Withdrawal | | (260 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/16/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/16/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/16/2019 | 5300958672 | Center Pointe Property LLC | Over-the-Counter Withdrawal | (500 00) | Suntrust x7512 | Office Rent |
| 7/16/2019 | 5300958672 | Center Pointe Property LLC | Over-the-Counter Withdrawal | (500 00) | Suntrust x7512 | Office Rent |
| 7/16/2019 | | Ebay | | (27 95) | Suntrust x4338 | Miscellaneous |
| 7/17/2019 | | Sarasota Kennel | | (12 00) | Suntrust x7512 | Personal Expenses |
| 7/17/2019 | | Sandra Castro | Wire Out | (700 00) | Suntrust x7512 | Investor Payment |
| 7/17/2019 | | Larry Ayala | Wire Out | (970 00) | Suntrust x7512 | Investor Payment |
| 7/17/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/17/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/17/2019 | | Staples | | (11 00) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/17/2019 | | AdvisorWorld | | (100 00) | Suntrust x4338 | Advertising |
| 7/17/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/17/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/17/2019 | | Annuity Rate Watch | | (50 00) | Suntrust x4338 | Software Expense |
| 7/18/2019 | | Genesis | | (50 00) | Suntrust x7512 | Personal Expenses |
| 7/18/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 7/18/2019 | | Walmart | | (158 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/18/2019 | | 7 - Eleven | | (28 55) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/18/2019 | | Racetrack | | (40 01) | Suntrust x4338 | Auto Expense |
| 7/18/2019 | | Walmart | | (2,016 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/18/2019 | | Fedex | | (35 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/18/2019 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/19/2019 | 7091 | Viviana Ulloa | | (250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 7/19/2019 | | Service Charge | | (265 00) | Suntrust x7512 | Bank Fees |
| 7/19/2019 | | AAA Life Insurance | | (539 97) | Suntrust x7512 | Personal Expenses |
| 7/19/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 7/19/2019 | | Chick-Fil-A | | (10 68) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/19/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 7/19/2019 | | Staples | | (5 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/22/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/22/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 7/22/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/22/2019 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 7/22/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 7/22/2019 | | Red Lobster | | (95 83) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/22/2019 | | Sun Discount Pharmacy | | (50 00) | Suntrust x4338 | Personal Expenses |
| 7/22/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 7/22/2019 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 7/22/2019 | | State Farm | | (364 51) | Suntrust x4338 | Auto Expense |
| 7/23/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 7/24/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/24/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/24/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/25/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/25/2019 | | USConnect | | (1 10) | Suntrust x4338 | Miscellaneous |
| 7/25/2019 | | Bonbon Cafe | | (17 98) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/25/2019 | | Service Charge | | (15 00) | Suntrust x4338 | Bank Fees |
| 7/25/2019 | | Staples | | (11 77) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/25/2019 | | USConnect | | (1 10) | Suntrust x4338 | Miscellaneous |
| 7/25/2019 | | Fedex | | (35 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/26/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/26/2019 | | ATM Withdrawal | | (203 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/26/2019 | | Racetrack | | (10 00) | Suntrust x4338 | Auto Expense |
| 7/26/2019 | | Racetrack | | (30 00) | Suntrust x4338 | Auto Expense |
| 7/26/2019 | | Broken Egg | | (16 38) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/26/2019 | | USConnect | | (1 10) | Suntrust x4338 | Miscellaneous |
| 7/29/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 7/29/2019 | | Red Lobster | | (93 27) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/29/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 7/29/2019 | | USConnect | | (1 10) | Suntrust x4338 | Miscellaneous |
| 7/29/2019 | | USConnect | | (1 35) | Suntrust x4338 | Miscellaneous |
| 7/29/2019 | | ATM Withdrawal | | (500 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/29/2019 | | Expedia | | (4 71) | Suntrust x4338 | Travel |
| 7/29/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 7/29/2019 | 5300978881 | Gena Moore | Over-the-Counter Withdrawal | (880 00) | Suntrust x4338 | Investor Payment |
| 7/29/2019 | 5300978893 | Chase Auto Finance | | (535 00) | Suntrust x4338 | Auto Expense |
| 7/29/2019 | | Chick-Fil-A | | (3 74) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/29/2019 | | Fedex | | (57 62) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/29/2019 | | 7 - Eleven | | (39 29) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/29/2019 | | beenverified com | | (22 86) | Suntrust x4338 | Software Expense |
| 7/29/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/29/2019 | 7019019996 | Overseas Reality | | (1,425 00) | Suntrust x4338 | Personal Expenses |
| 7/29/2019 | | Broken Egg | | (25 10) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/30/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 7/30/2019 | | United | | (193 30) | Suntrust x4338 | Personal Expenses |
| 7/30/2019 | | United | | (193 30) | Suntrust x4338 | Personal Expenses |
| 7/30/2019 | 5300984844 | Steve Hamje | | (500 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 7/30/2019 | | American Airlines | | (88 30) | Suntrust x4338 | Personal Expenses |
| 7/30/2019 | | American Airlines | | (88 30) | Suntrust x4338 | Personal Expenses |
| 7/30/2019 | | American Airlines | | (10 35) | Suntrust x4338 | Personal Expenses |
| 7/30/2019 | | American Airlines | | (10 35) | Suntrust x4338 | Personal Expenses |
| 7/30/2019 | | Mailchimp com | | (195 00) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 7/30/2019 | | Public Storage | | (754 74) | Suntrust x4338 | Storage |
| 7/31/2019 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 7/31/2019 | 5300988404 | Bay Area Lending Services, LLC | Over-the-Counter Withdrawal | (850 00) | Suntrust x4338 | Personal Expenses |
| 7/31/2019 | | Life Storage | | (645 92) | Suntrust x4338 | Storage |
| 7/31/2019 | | Broken Egg | | (19 90) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2019 | | Racetrack | | (29 71) | Suntrust x4338 | Auto Expense |
| 7/31/2019 | | 7 - Eleven | | (3 98) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 7/31/2019 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 8/1/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/1/2019 | | Western Union Auto | | (704 00) | Suntrust x4338 | Personal Expenses |
| 8/1/2019 | | Staples | | (22 38) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/1/2019 | | Fedex | | (59 41) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/1/2019 | | ATM Withdrawal | | (202 50) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/1/2019 | | Walmart | | (508 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 8/2/2019 | | USConnect | | (1 35) | Suntrust x4338 | Miscellaneous |
| 8/2/2019 | | USConnect | | (1 35) | Suntrust x4338 | Miscellaneous |
| 8/2/2019 | | Google | | (137 99) | Suntrust x4338 | Advertising |
| 8/2/2019 | 5300997741 | Viviana Ulloa | Over-the-Counter Withdrawal | (500 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 8/2/2019 | 5300997748 | John Brennan | Over-the-Counter Withdrawal | (500 00) | Suntrust x4338 | Other Loan Repayments (Brennan, Roveto, etc ) |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 8/2/2019 | 5300997752 | Denise Madden | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 8/2/2019 | | Bankcard LLC | | (170 00) | Suntrust x4338 | Miscellaneous |
| 8/2/2019 | | Main Bar | | (28 66) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/2/2019 | | Loves Travels | | (7 88) | Suntrust x4338 | Personal Expenses |
| 8/5/2019 | | Hugo S Frog Bar & Fish | | (305 06) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/5/2019 | | Uber | | (10 00) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | Uber | | (7 73) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | Uber | | (28 36) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | American Airlines | | (30 00) | Suntrust x4338 | Personal Expenses |
| 8/5/2019 | | Chick-Fil-A | | (12 61) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/5/2019 | | Fedex | | (35 86) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/5/2019 | | A-AAA Key Mini Storage | | (182 46) | Suntrust x4338 | Storage |
| 8/5/2019 | | Uber | | (7 84) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | Uber | | (48 62) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | Staples | | (74 88) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/5/2019 | | Uber | | (21 96) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | Uber | | (6 89) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | Uber | | (38 50) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | Westin | | (30 03) | Suntrust x4338 | Travel |
| 8/5/2019 | | Uber | | (5 00) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | Uber | | (5 00) | Suntrust x4338 | Auto Expense |
| 8/5/2019 | | American Airlines | | (30 00) | Suntrust x4338 | Personal Expenses |
| 8/6/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/6/2019 | | Hyatt | | (138 47) | Suntrust x4338 | Travel |
| 8/6/2019 | | 7 - Eleven | | (65 19) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/6/2019 | | Tampa Int L Airport | | (44 00) | Suntrust x4338 | Personal Expenses |
| 8/6/2019 | | America's Dog | | (21 71) | Suntrust x4338 | Personal Expenses |
| 8/6/2019 | | United | | (30 00) | Suntrust x4338 | Personal Expenses |
| 8/6/2019 | | United | | (30 00) | Suntrust x4338 | Personal Expenses |
| 8/6/2019 | | ATM Withdrawal | | (402 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/6/2019 | | Indu M Vence MD | | (55 00) | Suntrust x4338 | Personal Expenses |
| 8/7/2019 | | 7 - Eleven | | (30 82) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/7/2019 | 5301007403 | Mary Mertz Trust | Over-the-Counter Withdrawal | (5,780 00) | Suntrust x4338 | Investor Payment |
| 8/8/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/8/2019 | | Red Lobster | | (82 58) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/8/2019 | | Broken Egg | | (18 25) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/8/2019 | | ATM Withdrawal | | (253 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/8/2019 | | Citibank | | (50 00) | Suntrust x4338 | Miscellaneous |
| 8/9/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 8/9/2019 | | Verizon | | (215 71) | Suntrust x4338 | Telephone / Cable |
| 8/9/2019 | | GoDaddy | | (4 77) | Suntrust x4338 | Software Expense |
| 8/9/2019 | | Chase Credit Card Payment | | (357 00) | Suntrust x4338 | Personal Expenses |
| 8/9/2019 | | NIPR | | (194 18) | Suntrust x4338 | License Fees and State Payments |
| 8/9/2019 | | Comenity Pay | | (250 00) | Suntrust x4338 | Personal Expenses |
| 8/12/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 8/12/2019 | | Fedex | | (30 36) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/13/2019 | | Grow Hnancial Cu | | (98 94) | Suntrust x7512 | Miscellaneous |
| 8/13/2019 | | Walmart | | (800 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2019 | 7096 | Lawrence Zunica | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/14/2019 | 7097 | Steve Hamje | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/14/2019 | 7099 | Suntrust Bank | | (4,000 00) | Suntrust x7512 | Miscellaneous |
| 8/14/2019 | | Wawa | | (24 89) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/14/2019 | | Vonage | | (428 21) | Suntrust x4338 | Telephone / Cable |
| 8/15/2019 | | Service Charge | | (15 00) | Suntrust x4338 | Bank Fees |
| 8/15/2019 | | Service Charge | | (15 00) | Suntrust x4338 | Bank Fees |
| 8/15/2019 | | Service Charge | | (15 00) | Suntrust x4338 | Bank Fees |
| 8/15/2019 | | Service Charge | | (10 00) | Suntrust x4338 | Bank Fees |
| 8/15/2019 | | Service Charge | | (10 00) | Suntrust x4338 | Bank Fees |
| 8/15/2019 | | Service Charge | | (10 00) | Suntrust x4338 | Bank Fees |
| 8/15/2019 | | Calsurance | | (164 55) | Suntrust x4338 | Insurance Expense |
| 8/16/2019 | | Five Guys | | (7 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2019 | | Bavaro's Pizza | | (32 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2019 | | Five Guys | | (2 56) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2019 | | Circle K | | (37 61) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/16/2019 | | Larry Ayala | Wire Out | (960 00) | Suntrust x7512 | Investor Payment |
| 8/16/2019 | | Annuity Rate Watch | | (50 00) | Suntrust x7512 | Software Expense |
| 8/16/2019 | | Fedex | | (40 08) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/16/2019 | | Ebay | | (27 95) | Suntrust x4338 | Miscellaneous |
| 8/19/2019 | 7101 | Joe Wise | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/19/2019 | | Intl Cc Processing | | (1,597 50) | Suntrust x7512 | Software Expense |
| 8/19/2019 | | Keke's Breakfast Cafe | | (74 06) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/19/2019 | | Walmart | | (1,516 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/19/2019 | | Wawa | | (5 88) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/19/2019 | | Facebook | | (951 65) | Suntrust x7512 | Advertising |
| 8/19/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/19/2019 | | Fedex | | (40 08) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/19/2019 | | Service Charge | | (72 00) | Suntrust x4338 | Bank Fees |
| 8/19/2019 | | Indu M Vence MD | | (50 00) | Suntrust x4338 | Personal Expenses |
| 8/19/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/19/2019 | | Fedex | | (36 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/20/2019 | | Service Charge | | (115 00) | Suntrust x7512 | Bank Fees |
| 8/20/2019 | | Comcast Cable Communications | | (632 89) | Suntrust x7512 | Telephone / Cable |
| 8/20/2019 | | AT&T | | (1,200 00) | Suntrust x7512 | Telephone / Cable |
| 8/20/2019 | | AT&T | | (599 19) | Suntrust x4338 | Telephone / Cable |
| 8/21/2019 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 8/21/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 8/21/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/21/2019 | | Fedex | | (35 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/22/2019 | 7105 | Viviana Ulloa | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/22/2019 | | WP Engine | | (290 00) | Suntrust x7512 | Software Expense |
| 8/22/2019 | | NIPR | | (106 18) | Suntrust x4338 | License Fees and State Payments |
| 8/23/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 8/23/2019 | | ATM Withdrawal | | (44 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 8/23/2019 | | Genesis | | (100 00) | Suntrust x7512 | Personal Expenses |
| 8/23/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/23/2019 | | Fedex | | (41 72) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/23/2019 | | Annuity Rate Watch | | (23 00) | Suntrust x4338 | Software Expense |
| 8/23/2019 | | AdvisorWorld | | (500 00) | Suntrust x4338 | Advertising |
| 8/26/2019 | 7111 | Steve Hamje | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/26/2019 | 7103 | Marlin Business Manual | | (388 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 8/26/2019 | 7110 | Mark Sebben | | (4,046 42) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/26/2019 | | ITunes | | (0 99) | Suntrust x7512 | Personal Expenses |
| 8/26/2019 | | Comenity Pay | | (150 00) | Suntrust x7512 | Personal Expenses |
| 8/26/2019 | | Laine D' Souza | Wire Out | (2,000 00) | Suntrust x7512 | Investor Payment |
| 8/26/2019 | | Laine D' Souza | Wire Out | (2,600 00) | Suntrust x7512 | Investor Payment |
| 8/26/2019 | | Regine Lytell | Wire Out | (2,270 78) | Suntrust x7512 | Investor Payment |
| 8/26/2019 | | 7 - Eleven | | (16 05) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/26/2019 | | Michael Wasserman | Deposited into Chase x6030 | (10,000 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 8/26/2019 | | Service Charge | | (15 00) | Suntrust x4338 | Bank Fees |
| 8/26/2019 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (15,000 00) | Suntrust x4338 | Transfer Out |
| 8/27/2019 | 7106 | Viviana Ulloa | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 8/27/2019 | | ExxonMobil | | (100 00) | Suntrust x7512 | Auto Expense |
| 8/27/2019 | | 7 - Eleven | | (30 65) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/27/2019 | | 7 - Eleven | | (19 71) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 8/27/2019 | | Shell | | (49 53) | Suntrust x7512 | Auto Expense |
| 8/28/2019 | 7112 | John Brennan | | (800 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 8/28/2019 | 7109 | Chris Brown | | (5,000 00) | Suntrust x7512 | Professional Fees |
| 8/28/2019 | | Miscellaneous Debit | | (4,000 00) | Suntrust x7512 | Miscellaneous |
| 8/28/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 8/28/2019 | | Pilot | | (30 02) | Suntrust x7512 | Miscellaneous |
| 8/28/2019 | | beenverified com | | (22 86) | Suntrust x4338 | Software Expense |
| 8/28/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/28/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/28/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/29/2019 | 7100 | Cash | | (700 00) | Suntrust x7512 | Cash - Check |
| 8/29/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/29/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/29/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 8/29/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 8/30/2019 | 6735 | Michelle Frauetti | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 8/30/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 8/30/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 8/30/2019 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 8/30/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Cash - Over the Counter |
| 8/30/2019 | | Broken Egg | | (22 85) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/30/2019 | | Hooters | | (42 12) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/30/2019 | | Mailchimp com | | (180 00) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 8/30/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/30/2019 | | Sunoco | | (32 95) | Suntrust x4338 | Auto Expense |
| 8/30/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/30/2019 | | 7 - Eleven | | (15 34) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 8/30/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 8/30/2019 | | Service Charge | | (25 00) | Suntrust x4338 | Bank Fees |
| 9/2/2019 | 7130 | Michael Wasserman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/3/2019 | 7113 | Bay Area Lending Services, LLC | | (1,650 00) | Suntrust x7512 | Personal Expenses |
| 9/3/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/3/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/3/2019 | | ATM Withdrawal | | (144 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/3/2019 | | ATM Withdrawal | | (660 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/3/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/3/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/3/2019 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 9/3/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/3/2019 | | Google | | (138 00) | Suntrust x4338 | Advertising |
| 9/3/2019 | | A-AAA Key Mini Storage | | (182 46) | Suntrust x4338 | Storage |
| 9/3/2019 | | Facebook | | (2,137 94) | Suntrust x4338 | Advertising |
| 9/3/2019 | | Uber | | (19 43) | Suntrust x4338 | Auto Expense |
| 9/3/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/3/2019 | | Fedex | | (76 07) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/3/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/3/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/3/2019 | | ATM Withdrawal | | (404 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/3/2019 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/3/2019 | | Facebook | | (74 09) | Suntrust x4338 | Advertising |
| 9/3/2019 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/4/2019 | | AdvisorWorld | | (350 00) | Suntrust x7512 | Advertising |
| 9/4/2019 | | Calsurance | | (31 95) | Suntrust x4338 | Insurance Expense |
| 9/5/2019 | | Bonbon Cafe | | (14 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/5/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 9/5/2019 | | Facebook | | (592 46) | Suntrust x4338 | Advertising |
| 9/5/2019 | | Facebook | | (250 00) | Suntrust x4338 | Advertising |
| 9/6/2019 | 7117 | Sims Media | | (500 00) | Suntrust x7512 | Advertising |
| 9/6/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 9/6/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/6/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/6/2019 | | ATM Withdrawal | | (304 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/6/2019 | | Facebook | | (400 00) | Suntrust x4338 | Advertising |
| 9/6/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 9/6/2019 | | Broken Egg | | (12 93) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 9/6/2019 | | Walmart | | (1,530 70) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 9/9/2019 | 7115 | Suzanne Van Horn | | (2,000 00) | Suntrust x7512 | Professional Fees |
| 9/9/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/9/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/9/2019 | | ATM Withdrawal | | (1,004 95) | Suntrust x7512 | Cash - ATM Withdrawal |

259

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 9/9/2019 | | ATM Withdrawal | | (804 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/9/2019 | | Seminole Hard Rock Casino | | (1,041 95) | Suntrust x7512 | Personal Expenses |
| 9/9/2019 | | Racetrack | | (29 54) | Suntrust x7512 | Auto Expense |
| 9/9/2019 | | Son Glo Proper | | (69 15) | Suntrust x7512 | Auto Expense |
| 9/9/2019 | | Ninja Quoter Basic | | (18 00) | Suntrust x4338 | Miscellaneous |
| 9/9/2019 | | Uber | | (14 44) | Suntrust x4338 | Auto Expense |
| 9/9/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 9/9/2019 | | Uber | | (14 78) | Suntrust x4338 | Auto Expense |
| 9/9/2019 | | Fedex | | (30 10) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/9/2019 | | Facebook | | (600 00) | Suntrust x4338 | Advertising |
| 9/9/2019 | | Facebook | | (495 10) | Suntrust x4338 | Advertising |
| 9/9/2019 | | ATM Withdrawal | | (1,004 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/9/2019 | | ATM Withdrawal | | (804 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/9/2019 | | Facebook | | (273 29) | Suntrust x4338 | Advertising |
| 9/9/2019 | | GoDaddy | | (4 77) | Suntrust x4338 | Software Expense |
| 9/10/2019 | 7116 | Chase Auto Finance | | (535 00) | Suntrust x7512 | Auto Expense |
| 9/10/2019 | | Wawa | | (4 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/10/2019 | | Wawa | | (39 84) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/10/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (2,262 00) | Suntrust x4338 | Cash - Over the Counter |
| 9/10/2019 | | Facebook | | (364 31) | Suntrust x4338 | Advertising |
| 9/10/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/10/2019 | | Facebook | | (180 76) | Suntrust x4338 | Advertising |
| 9/10/2019 | | ATM Withdrawal | | (504 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/10/2019 | | ATM Withdrawal | | (504 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/10/2019 | | ATM Withdrawal | | (500 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/11/2019 | 7118 | Steve Hamje | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/11/2019 | | Walmart | | (8 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2019 | | Vonage | | (428 96) | Suntrust x4338 | Telephone / Cable |
| 9/11/2019 | | Walmart | | (1,589 32) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 9/11/2019 | | Annuity Rate Watch | | (23 00) | Suntrust x4338 | Software Expense |
| 9/11/2019 | 5307093398 | Sandra Castro | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Investor Payment |
| 9/12/2019 | | Paychex | | (75 00) | Suntrust x7512 | Miscellaneous |
| 9/12/2019 | | Whiteway | | (23 22) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 9/12/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (5,500 00) | Suntrust x4338 | Cash - Over the Counter |
| 9/12/2019 | | Fedex | | (39 98) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/12/2019 | | State Farm | | (1,353 52) | Suntrust x4338 | Auto Expense |
| 9/13/2019 | | Fedex | | (61 04) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/13/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/13/2019 | | ATM Withdrawal | | (204 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 9/16/2019 | | 7 - Eleven | | (23 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/16/2019 | | Annuity Rate Watch | | (50 00) | Suntrust x4338 | Software Expense |
| 9/16/2019 | | Sprint | | (178 64) | Suntrust x4338 | Telephone / Cable |
| 9/16/2019 | | Trans Siberian Orc | | (224 10) | Suntrust x4338 | Personal Expenses |
| 9/16/2019 | 5301102301 | Center Pointe Property LLC | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x4338 | Office Rent |
| 9/16/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 9/16/2019 | | Fedex | | (58 12) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/17/2019 | 7120 | Joe Wise | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/17/2019 | | Larry Ayala | Wire Out | (960 00) | Suntrust x7512 | Investor Payment |
| 9/17/2019 | | Ruth Eckerd Hall | | (162 00) | Suntrust x7512 | Personal Expenses |
| 9/17/2019 | | Ebay | | (27 95) | Suntrust x4338 | Miscellaneous |
| 9/17/2019 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Transfer Out |
| 9/17/2019 | | Facebook | | (337 87) | Suntrust x4338 | Advertising |
| 9/17/2019 | | 7 - Eleven | | (30 89) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 9/17/2019 | 5301108513 | Mary Mertz Trust | Over-the-Counter Withdrawal | (5,780 00) | Suntrust x4338 | Investor Payment |
| 9/17/2019 | 5301106514 | Todd Foster Law Group | Over-the-Counter Withdrawal | (2,500 00) | Suntrust x4338 | Professional Fees |
| 9/17/2019 | 5301106517 | Sandra Castro | Over-the-Counter Withdrawal | (10,000 00) | Suntrust x4338 | Investor Payment |
| 9/17/2019 | 5301106519 | Regine Lytell | Over-the-Counter Withdrawal | (10,000 00) | Suntrust x4338 | Investor Payment |
| 9/17/2019 | 5301106523 | Tim Florety | Over-the-Counter Withdrawal | (3,012 00) | Suntrust x4338 | Personal Expenses |
| 9/17/2019 | 5301106527 | Ivan D'Souza | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x4338 | Investor Payment |
| 9/17/2019 | 5301106531 | Laine D' Souza | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x4338 | Investor Payment |
| 9/18/2019 | 7124 | Viviana Ulloa | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/18/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 9/18/2019 | | Facebook | | (481 60) | Suntrust x4338 | Advertising |
| 9/18/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/18/2019 | | Facebook | | (503 18) | Suntrust x4338 | Advertising |
| 9/19/2019 | 7051 | Diane Wasserman | | (2,000 00) | Suntrust x7512 | Personal Expenses |
| 9/19/2019 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/19/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/19/2019 | | Hotels.com | | (85 12) | Suntrust x7512 | Travel |
| 9/19/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 9/19/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 9/19/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 9/19/2019 | | Fedex | | (40 69) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/19/2019 | 5301111231 | Jerry Houchens | Over-the-Counter Withdrawal | (5,000 00) | Suntrust x4338 | Investor Payment |
| 9/20/2019 | | Service Charge | | (209 00) | Suntrust x7512 | Bank Fees |
| 9/20/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/20/2019 | | ATM Withdrawal | | (504 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/20/2019 | | Wawa | | (28 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/20/2019 | | Amazon | | (36 19) | Suntrust x7512 | Personal Expenses |
| 9/20/2019 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 9/20/2019 | | Facebook | | (48 52) | Suntrust x4338 | Advertising |
| 9/20/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/20/2019 | | Facebook | | (395 52) | Suntrust x4338 | Advertising |
| 9/20/2019 | | Fedex | | (26 71) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/23/2019 | | Bestpricenutrition.com | | (34 95) | Suntrust x7512 | Personal Expenses |
| 9/23/2019 | | Mozzarella Fella | | (51 62) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/23/2019 | | Frontier | | (285 30) | Suntrust x7512 | Personal Expenses |
| 9/23/2019 | | Capital One | | (704 08) | Suntrust x7512 | Personal Expenses |
| 9/23/2019 | | Amazon | | (36 19) | Suntrust x7512 | Personal Expenses |
| 9/23/2019 | | Suzanne Van Horn | Over-the-Counter Withdrawal | (1,000 00) | Suntrust x4338 | Professional Fees |
| 9/23/2019 | | GoDaddy | | (36 34) | Suntrust x4338 | Software Expense |
| 9/23/2019 | | Fedex | | (150 12) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 9/23/2019 | | Racetrack | | (20 00) | Suntrust x4338 | Auto Expense |
| 9/23/2019 | | Facebook | | (228 49) | Suntrust x4338 | Advertising |
| 9/23/2019 | | WP Engine | | (290 00) | Suntrust x4338 | Software Expense |
| 9/23/2019 | 7119 | Fedex | | (63 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/24/2019 | | Lawrence Zunica | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/24/2019 | 53011102301 | Center Pointe Property LLC | Over-the-Counter Withdrawal | (2,000 00) | Suntrust x7512 | Office Rent |
| 9/24/2019 | | Any Lab Test | | (239 00) | Suntrust x7512 | Personal Expenses |
| 9/24/2019 | | Intl Cc Processing | | (1,597 50) | Suntrust x7512 | Software Expense |
| 9/24/2019 | | Starbucks | | (8 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/24/2019 | | Toasted Mango Cafe | | (13 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/24/2019 | | 7 - Eleven | | (42 64) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/24/2019 | | 7 - Eleven | | (3 00) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 9/24/2019 | | Facebook | | (318 79) | Suntrust x4338 | Advertising |
| 9/25/2019 | 7122 | Camaplan | | (550 00) | Suntrust x7512 | Miscellaneous |
| 9/25/2019 | 7131 | Steve Hamje | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/25/2019 | 7123 | Kenneth Rossman | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 9/25/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 9/25/2019 | | ATM Withdrawal | | (504 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 9/25/2019 | | AdvisorWorld | | (1,200 00) | Suntrust x7512 | Advertising |
| 9/25/2019 | | Hilton | | (21 70) | Suntrust x7512 | Travel |
| 9/25/2019 | | ITunes | | (0 99) | Suntrust x7512 | Personal Expenses |
| 9/25/2019 | | Teco Peoples Gas | | (359 77) | Suntrust x7512 | Auto Expense |
| 9/25/2019 | | Sunset Grill | | (45 04) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 9/26/2019 | | Public Storage | | (785 15) | Suntrust x7512 | Storage |
| 9/26/2019 | | Americas Office Source | | (59 90) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 9/26/2019 | | ExxonMobil | | (40 00) | Suntrust x7512 | Auto Expense |
| 9/26/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 9/26/2019 | | Premier Bankcard LLC | | (150 00) | Suntrust x4338 | Personal Expenses |
| 9/26/2019 | | Fedex | | (36 26) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 9/27/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 9/27/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 9/27/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 9/30/2019 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 9/30/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 9/30/2019 | | beenverified com | | (22 86) | Suntrust x4338 | Software Expense |
| 10/1/2019 | 7138 | John Brennan | | (1,250 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 10/1/2019 | | Genesis | | (60 00) | Suntrust x7512 | Personal Expenses |
| 10/1/2019 | | Facebook | | (72 52) | Suntrust x4338 | Advertising |
| 10/1/2019 | | Facebook | | (331 29) | Suntrust x4338 | Advertising |
| 10/1/2019 | | Service Charge | | (36 00) | Suntrust x4338 | Bank Fees |
| 10/2/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 10/2/2019 | | Facebook | | (129 76) | Suntrust x4338 | Advertising |
| 10/3/2019 | | A-AAA Key Mini Storage | | (182 46) | Suntrust x4338 | Storage |
| 10/4/2019 | 7137 | Viviana Ulloa | | (250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/4/2019 | 7132 | John Brennan | | (1,000 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 10/4/2019 | 7135 | Steve Hamje | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/4/2019 | 7134 | Joe Wise | | (2,800 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/4/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (250 00) | Suntrust x4338 | Cash - Over the Counter |
| 10/4/2019 | 5301153613 | Transfer to Suntrust x4338 | | (7,000 00) | Suntrust x4338 | Transfer Out |
| 10/4/2019 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (15,000 00) | Suntrust x4338 | Transfer Out |
| 10/4/2019 | 7136 | Viviana Ulloa | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/4/2019 | 5301153613 | John Roveto | Over-the-Counter Withdrawal | (7,000 00) | Suntrust x4338 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 10/4/2019 | 5301153617 | Center Pointe Property LLC | Over-the-Counter Withdrawal | (6,000 00) | Suntrust x4338 | Office Rent |
| 10/4/2019 | 5301153622 | Michael Wasserman | Over-the-Counter Withdrawal | (10,435 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 10/4/2019 | 5301153625 | Bay Area Lending Services, LLC | Over-the-Counter Withdrawal | (850 00) | Suntrust x4338 | Personal Expenses |
| 10/4/2019 | 5301153630 | Melissa Gomez | Over-the-Counter Withdrawal | (1,038 74) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 10/7/2019 | 7125 | Chris Brown | | (5,000 00) | Suntrust x7512 | Professional Fees |
| 10/7/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/7/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/7/2019 | | Subway | | (8 23) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/7/2019 | | ExxonMobil | | (100 00) | Suntrust x7512 | Auto Expense |
| 10/7/2019 | | Jp Morgan Chase Bank | | (0 34) | Suntrust x7512 | Auto Expense |
| 10/7/2019 | | Gail Howe | Wire Out | (1,102 00) | Suntrust x7512 | Investor Payment |
| 10/7/2019 | | Racetrack | | (11 05) | Suntrust x7512 | Auto Expense |
| 10/7/2019 | | Walmart | | (17 13) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/7/2019 | | Palmer Market | | (25 49) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/7/2019 | | Publix | | (4 55) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/7/2019 | | Mailchimp com | | (165 00) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/7/2019 | | Fedex | | (23 09) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/7/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 10/7/2019 | | Walmart | | (1,008 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/7/2019 | | Walmart | | (1,054 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/7/2019 | | AdvisorWorld | | (1,200 00) | Suntrust x4338 | Advertising |
| 10/7/2019 | | Facebook | | (878 16) | Suntrust x4338 | Advertising |
| 10/7/2019 | | Fedex | | (31 04) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/7/2019 | | Jalisco Mex | | (54 80) | Suntrust x4338 | Miscellaneous |
| 10/7/2019 | | ATM Withdrawal | | (144 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/7/2019 | | ATM Withdrawal | | (144 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/7/2019 | | ATM Withdrawal | | (124 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/7/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 10/7/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (800 00) | Suntrust x4338 | Transfer Out |
| 10/7/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 10/7/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 10/7/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (300 00) | Suntrust x4338 | Transfer Out |
| 10/8/2019 | 7133 | Jon Vandershow | | (3,079 15) | Suntrust x7512 | Investor Payment |
| 10/8/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/8/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/8/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/8/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/8/2019 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 10/8/2019 | | Jp Morgan Chase Bank | | (535 00) | Suntrust x7512 | Auto Expense |
| 10/8/2019 | | Shell | | (29 35) | Suntrust x7512 | Auto Expense |

261

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/8/2019 | | Publix | | (43 19) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/9/2019 | | ATM Withdrawal | | (304 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/9/2019 | | USPS | | (7 35) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/9/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/9/2019 | | Facebook | | (796 11) | Suntrust x4338 | Advertising |
| 10/9/2019 | | Ninja Quoter Basic | | (19 00) | Suntrust x4338 | Miscellaneous |
| 10/9/2019 | | GoDaddy | | (4 24) | Suntrust x4338 | Software Expense |
| 10/9/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/9/2019 | | ATM Withdrawal | | (400 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/10/2019 | | Perkins | | (34 90) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2019 | | DLX | | (145 00) | Suntrust x7512 | Miscellaneous |
| 10/10/2019 | | Kenneth Rossman | Wire Out | (120 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/10/2019 | | Wawa | | (17 38) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/10/2019 | | ATM Withdrawal | | (203 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/10/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 10/10/2019 | | Facebook | | (134 50) | Suntrust x4338 | Advertising |
| 10/10/2019 | | ATM Withdrawal | | (244 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/10/2019 | | Facebook | | (114 22) | Suntrust x4338 | Advertising |
| 10/10/2019 | | ATM Withdrawal | | (800 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/10/2019 | | ATM Withdrawal | | (264 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/10/2019 | | ATM Withdrawal | | (364 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/10/2019 | | ATM Withdrawal | | (204 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/10/2019 | | Transfer to Suntrust x7512 | ATM Withdrawal | (100 00) | Suntrust x4338 | Transfer Out |
| 10/11/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 10/11/2019 | | ATM Withdrawal | | (202 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/11/2019 | | Fedex | | (23 09) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/11/2019 | | ATM Withdrawal | | (124 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/11/2019 | | ATM Withdrawal | | (603 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/11/2019 | | Vonage | | (424 88) | Suntrust x4338 | Telephone / Cable |
| 10/11/2019 | | Kimberly Smith | | (500 00) | Suntrust x4338 | Personal Expenses |
| 10/15/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 10/15/2019 | | Walmart | | (1,008 00) | Suntrust x4338 | Groceries, Restaurant, General Merchandise, etc |
| 10/15/2019 | | AdvisorWorld | | (175 00) | Suntrust x4338 | Advertising |
| 10/15/2019 | | AdvisorWorld | | (50 00) | Suntrust x4338 | Advertising |
| 10/15/2019 | | Fedex | | (101 19) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/15/2019 | | AdvisorWorld | | (300 00) | Suntrust x4338 | Advertising |
| 10/15/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 10/15/2019 | | AMC | | (27 38) | Suntrust x4338 | Personal Expenses |
| 10/15/2019 | | ATM Withdrawal | | (304 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/15/2019 | | Facebook | | (626 02) | Suntrust x4338 | Advertising |
| 10/15/2019 | | ATM Withdrawal | | (504 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/15/2019 | | Barnes and Noble | | (63 62) | Suntrust x4338 | Personal Expenses |
| 10/15/2019 | | ATM Withdrawal | | (504 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/15/2019 | | AMC | | (42 23) | Suntrust x4338 | Personal Expenses |
| 10/15/2019 | | Racetrack | | (34 37) | Suntrust x4338 | Auto Expense |
| 10/15/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 10/15/2019 | | Trffic Schl | | (19 00) | Suntrust x4338 | Personal Expenses |
| 10/15/2019 | | Facebook | | (800 00) | Suntrust x4338 | Advertising |
| 10/15/2019 | | ATM Withdrawal | | (504 95) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/15/2019 | | ATM Withdrawal | | (243 00) | Suntrust x4338 | Cash - ATM Withdrawal |
| 10/15/2019 | | AdvisorWorld | | (100 00) | Suntrust x4338 | Advertising |
| 10/16/2019 | 7139 | Kenneth Rossman | | (85 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/16/2019 | | Sarasota Kennel | | (13 00) | Suntrust x7512 | Personal Expenses |
| 10/16/2019 | | Genesis | | (125 00) | Suntrust x7512 | Personal Expenses |
| 10/16/2019 | | Annuity Rate Watch | | (50 00) | Suntrust x4338 | Software Expense |
| 10/16/2019 | | AdvisorWorld | | (1,500 00) | Suntrust x4338 | Advertising |
| 10/16/2019 | | USPS | | (14 70) | Suntrust x4338 | Office Expense, Supplies, Postage, etc |
| 10/16/2019 | | Transfer to Suntrust x7512 | Over-the-Counter Withdrawal | (3,255 00) | Suntrust x4338 | Transfer Out |
| 10/16/2019 | | ATM Withdrawal | | (200 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/16/2019 | 5301180885 | Michael Wasserman | Over-the-Counter Withdrawal | (6,000 00) | Suntrust x4338 | Employees, Independent Contractors, etc |
| 10/16/2019 | | Ebay | | (27 95) | Suntrust x4338 | Miscellaneous |
| 10/16/2019 | | Service Charge | | (72 00) | Suntrust x4338 | Bank Fees |
| 10/16/2019 | | Service Charge | | (72 00) | Suntrust x4338 | Bank Fees |
| 10/17/2019 | 7095 | Marlin Business Manual | | (388 83) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 10/17/2019 | | Larry Ayala | Wire Out | (960 00) | Suntrust x7512 | Investor Payment |
| 10/18/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/18/2019 | | ATM Withdrawal | | (300 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/18/2019 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/18/2019 | | State Farm | | (430 71) | Suntrust x7512 | Auto Expense |
| 10/18/2019 | | Paid Item | | (7 35) | Suntrust x4338 | Miscellaneous |
| 10/18/2019 | | Paid Item | | (7 35) | Suntrust x4338 | Miscellaneous |
| 10/18/2019 | | Paid Item | | (7 35) | Suntrust x4338 | Miscellaneous |
| 10/18/2019 | | Paid Item | | (21 91) | Suntrust x4338 | Miscellaneous |
| 10/18/2019 | | Paid Item | | (100 00) | Suntrust x4338 | Miscellaneous |
| 10/18/2019 | | Paid Item | | (271 88) | Suntrust x4338 | Miscellaneous |
| 10/18/2019 | | Paid Item | | (300 00) | Suntrust x4338 | Miscellaneous |
| 10/18/2019 | | Paid Item | | (300 00) | Suntrust x4338 | Miscellaneous |
| 10/18/2019 | | Paid Item | | (800 00) | Suntrust x4338 | Miscellaneous |
| 10/21/2019 | | Comcast Cable Communications | | (500 00) | Suntrust x7512 | Telephone / Cable |
| 10/21/2019 | | Service Charge | | (804 00) | Suntrust x7512 | Bank Fees |
| 10/21/2019 | | Life Storage | | (959 63) | Suntrust x7512 | Storage |
| 10/21/2019 | | Sarasota Kennel | | (15 00) | Suntrust x7512 | Personal Expenses |
| 10/21/2019 | | Service Charge | | (114 00) | Suntrust x7512 | Bank Fees |
| 10/21/2019 | | Service Charge | | (76 00) | Suntrust x7512 | Bank Fees |
| 10/21/2019 | | Annuity Rate Watch | | (23 00) | First Home Bank x6432 | Software Expense |
| 10/22/2019 | 91 | Tim Floroty | | (3,000 00) | First Home Bank x6432 | Personal Expenses |
| 10/22/2019 | | ATM Withdrawal | | (100 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 10/22/2019 | | ATM Withdrawal | | (420 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 10/22/2019 | | Returned Item Fee | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/22/2019 | | Broken Egg | | (18 50) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 10/23/2019 | | ATM Withdrawal | | (300 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 10/23/2019 | | Racetrack | | (58 33) | First Home Bank x6432 | Auto Expense |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 10/23/2019 | | Red Lobster | | (66 37) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 10/23/2019 | | Amazon | | (19 37) | First Home Bank x6432 | Personal Expenses |
| 10/23/2019 | | Sarasota Kennel | | (14 00) | First Home Bank x6432 | Personal Expenses |
| 10/23/2019 | | California Pizza Kitchen | | (48 72) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 10/24/2019 | | ATM Withdrawal | | (300 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 10/24/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/25/2019 | | Service Fee | | (36 00) | Suntrust x7512 | Bank Fees |
| 10/25/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/28/2019 | | ATM Withdrawal | | (500 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 10/28/2019 | | ATM Withdrawal | | (20 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 10/28/2019 | | Shell | | (49 64) | First Home Bank x6432 | Auto Expense |
| 10/28/2019 | | Racetrack | | (6 58) | First Home Bank x6432 | Auto Expense |
| 10/28/2019 | | Cracker Barrel | | (116 27) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 10/28/2019 | | Marathon Petro | | (29 81) | First Home Bank x6432 | Auto Expense |
| 10/28/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/28/2019 | | Geckos Grill & Pub | | (60 91) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 10/28/2019 | | Hooters | | (38 14) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 10/28/2019 | | Sun Discount Pharmacy | | (50 00) | First Home Bank x6432 | Personal Expenses |
| 10/29/2019 | 92 | Leo Martinez | | (1,000 00) | First Home Bank x6432 | Professional Fees |
| 10/29/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 10/29/2019 | | Facebook | | (835 06) | First Home Bank x6432 | Advertising |
| 10/29/2019 | | Subway | | (17 09) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 10/30/2019 | 7141 | Steve Hamje | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 10/30/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 10/30/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 10/30/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 10/30/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 10/31/2019 | | Service Charge | | (4 00) | First Home Bank x6432 | Bank Fees |
| 10/31/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/31/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 10/31/2019 | | ATM Withdrawal | | (302 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/31/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 10/31/2019 | | ATM Withdrawal | | (200 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 10/31/2019 | | Hotels com | | (76 17) | Suntrust x7512 | Travel |
| 10/31/2019 | | ExxonMobil | | (41 31) | Suntrust x7512 | Auto Expense |
| 10/31/2019 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 10/31/2019 | | Racetrack | | (64 99) | Suntrust x7512 | Auto Expense |
| 10/31/2019 | | 7 - Eleven | | (31 25) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 10/31/2019 | | Facebook | | (800 48) | Suntrust x7512 | Advertising |
| 11/1/2019 | | ATM Withdrawal | | (20 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 11/1/2019 | | Service Charge | | (4 00) | First Home Bank x6432 | Bank Fees |
| 11/1/2019 | | Comenity Pay | | (400 00) | Suntrust x7512 | Personal Expenses |
| 11/1/2019 | | Apple com | | (0 99) | Suntrust x7512 | Personal Expenses |
| 11/1/2019 | | Facebook | | (800 34) | Suntrust x7512 | Advertising |
| 11/1/2019 | | Facebook | | (510 93) | Suntrust x7512 | Advertising |
| 11/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/4/2019 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/4/2019 | | ATM Withdrawal | | (164 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/4/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/4/2019 | | ATM Withdrawal | | (402 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/4/2019 | | ATM Withdrawal | | (404 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/4/2019 | | Miami Outboard Club | | (52 90) | Suntrust x7512 | Miscellaneous |
| 11/4/2019 | | Optical Outlets | | (388 96) | Suntrust x7512 | Personal Expenses |
| 11/4/2019 | | Hooters | | (54 74) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/4/2019 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 11/4/2019 | | 7 - Eleven | | (20 34) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/4/2019 | | Facebook | | (500 00) | Suntrust x7512 | Advertising |
| 11/4/2019 | | USPS | | (7 35) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/4/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/5/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/5/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/5/2019 | | ATM Withdrawal | | (100 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/5/2019 | | ATM Withdrawal | | (184 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/5/2019 | | Broken Egg | | (17 04) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/5/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 11/5/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/6/2019 | 7143 | Michael Wasserman | | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/6/2019 | 7140 | Viviana Ulloa | | (750 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/6/2019 | 7142 | Joe Wise | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/7/2019 | | Ncourt | | (196 00) | Suntrust x7512 | Professional Fees |
| 11/7/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/7/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/7/2019 | | ATM Withdrawal | | (803 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/7/2019 | | ATM Withdrawal | | (103 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/7/2019 | | Broken Egg | | (34 08) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2019 | | Wp Engine | | (290 00) | Suntrust x7512 | Software Expense |
| 11/7/2019 | | Bavaro's Pizza | | (37 24) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/7/2019 | | FEDEX | | (60 45) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/7/2019 | | Google | | (276 00) | Suntrust x7512 | Advertising |
| 11/7/2019 | | Paypal | | (0 31) | First Home Bank x6432 | Personal Expenses |
| 11/7/2019 | | Shell | | (55 34) | Suntrust x7512 | Auto Expense |
| 11/7/2019 | | Facebook | | (882 88) | Suntrust x7512 | Advertising |
| 11/8/2019 | | ATM Withdrawal | | (304 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/8/2019 | | Roasters | | (4 28) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/8/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 11/8/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 11/8/2019 | | Mark Sebben | Wire Out | (1,600 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/8/2019 | | Racetrack | | (9 77) | Suntrust x7512 | Auto Expense |
| 11/8/2019 | | Racetrack | | (3 63) | Suntrust x7512 | Auto Expense |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/8/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 11/12/2019 | | Service Charge | | (3 00) | First Home Bank x6432 | Bank Fees |
| 11/12/2019 | | ATM Withdrawal | | (100 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 11/12/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/12/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/12/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/12/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/12/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/12/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/12/2019 | | ATM Withdrawal | | (183 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/12/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/12/2019 | | ATM Withdrawal | | (244 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/12/2019 | | Hooters | | (20 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/12/2019 | | Perkins | | (23 95) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/12/2019 | | Perkins | | (34 93) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/12/2019 | | McDonald's | | (3 94) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/12/2019 | | Manatee Island Bar | | (70 38) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/12/2019 | | Service Charge | | (15 00) | First Home Bank x6432 | Bank Fees |
| 11/12/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 11/12/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/12/2019 | | Chuck E Cheese | | (18 17) | First Home Bank x6432 | Personal Expenses |
| 11/12/2019 | | Chuck E Cheese | | (299 58) | First Home Bank x6432 | Personal Expenses |
| 11/12/2019 | | Speedway | | (2 56) | Suntrust x7512 | Auto Expense |
| 11/12/2019 | | Wawa | | (33 97) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/12/2019 | | Racetrack | | (23 09) | Suntrust x7512 | Auto Expense |
| 11/12/2019 | | Facebook | | (833 31) | Suntrust x7512 | Advertising |
| 11/13/2019 | | Wawa | | (36 19) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/13/2019 | | Annuity Rate Watch | | (23 00) | First Home Bank x6432 | Software Expense |
| 11/13/2019 | | Sarasota Kennel | | (9 00) | First Home Bank x6432 | Personal Expenses |
| 11/13/2019 | | Sarasota Kennel | | (8 00) | First Home Bank x6432 | Personal Expenses |
| 11/14/2019 | 7148 | Steve Hamje | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/14/2019 | 7147 | Michael Wasserman | Deposited into Chase x6030 | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/14/2019 | 7145 | Kenneth Rossman | | (250 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/14/2019 | 1003 | Transfer to PNC x5897 | | (5,000 00) | First Home Bank x6432 | Transfer Out |
| 11/14/2019 | | ATM Withdrawal | | (440 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 11/14/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/14/2019 | | ATM Withdrawal | | (104 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/14/2019 | | USConnect | | (1 10) | Suntrust x7512 | Miscellaneous |
| 11/14/2019 | | Americas Office Source | | (100 08) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/14/2019 | | Service Charge | | (3 00) | First Home Bank x6432 | Bank Fees |
| 11/14/2019 | | Melissa Craig | Wire Out | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/14/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/14/2019 | | ExxonMobil | | (42 18) | Suntrust x7512 | Auto Expense |
| 11/14/2019 | | FEDEX | | (22 04) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/14/2019 | | AdvisorWorld | | (300 00) | First Home Bank x6432 | Advertising |
| 11/15/2019 | | ATM Withdrawal | | (500 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 11/15/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/15/2019 | | ATM Withdrawal | | (404 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/15/2019 | | Service Charge | | (4 95) | First Home Bank x6432 | Bank Fees |
| 11/15/2019 | | Accudata Integrated | | (156 28) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/15/2019 | | Facebook | | (831 37) | First Home Bank x6432 | Advertising |
| 11/15/2019 | | Ninja Quoter Basic | | (19 00) | First Home Bank x6432 | Miscellaneous |
| 11/16/2019 | | Service Charge | | (4 00) | First Home Bank x6432 | Bank Fees |
| 11/18/2019 | | ATM Withdrawal | | (300 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 11/18/2019 | | ATM Withdrawal | | (202 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/18/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/18/2019 | | Service Charge | | (4 00) | First Home Bank x6432 | Bank Fees |
| 11/18/2019 | | Service Charge | | (2 95) | First Home Bank x6432 | Bank Fees |
| 11/18/2019 | | ATM Withdrawal | | (200 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 11/18/2019 | | Hooters | | (26 35) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/18/2019 | | Palmer Legends County | | (27 76) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/18/2019 | | Walmart | | (1,008 00) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/18/2019 | | Walmart | | (208 00) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/18/2019 | | Walmart | | (48 87) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/18/2019 | | Publix | | (25 99) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/18/2019 | | FEDEX | | (52 94) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/19/2019 | 1004 | Phillip Roy Financial Consultants | | (1,000 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 11/19/2019 | | ATM Withdrawal | | (300 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 11/19/2019 | | Larry Ayala | Wire Out | (960 00) | Suntrust x7512 | Investor Payment |
| 11/19/2019 | | USPS | | (14 70) | Suntrust x7512 | Office Expense, Supplies, Postage, etc |
| 11/19/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/19/2019 | | Racetrack | | (40 63) | Suntrust x7512 | Auto Expense |
| 11/19/2019 | | Wawa | | (40 75) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/19/2019 | | Sprint | | (178 71) | First Home Bank x6432 | Telephone / Cable |
| 11/19/2019 | | Comcast Cable Communications | | (349 30) | First Home Bank x6432 | Telephone / Cable |
| 11/20/2019 | | Arbys | | (17 87) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2019 | | AAA Life Insurance | | (539 97) | Suntrust x7512 | Personal Expenses |
| 11/20/2019 | | Starbucks | | (8 67) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 11/20/2019 | | Chase Credit Card Payment | | (550 00) | Suntrust x7512 | Personal Expenses |
| 11/20/2019 | | Walmart | | (281 89) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/20/2019 | | FEDEX | | (33 42) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/20/2019 | | Service Charge | | (14 00) | First Home Bank x6432 | Bank Fees |
| 11/20/2019 | | FEDEX | | (96 23) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/20/2019 | | Annuity Rate Watch | | (50 00) | First Home Bank x6432 | Software Expense |
| 11/20/2019 | | FEDEX | | (54 53) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/20/2019 | | FEDEX | | (34 82) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/21/2019 | | Service Charge | | (178 00) | First Home Bank x6432 | Bank Fees |
| 11/21/2019 | | Service Charge | | (4 95) | First Home Bank x6432 | Bank Fees |
| 11/21/2019 | | ATM Withdrawal | | (200 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 11/21/2019 | | Shell | | (3 73) | First Home Bank x6432 | Auto Expense |
| 11/21/2019 | | ATM Withdrawal | | (300 00) | First Home Bank x6432 | Cash - ATM Withdrawal |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 11/21/2019 | | Wawa | | (3 25) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/21/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 11/21/2019 | | Broken Egg | | (14 38) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/22/2019 | 9999 | Michael Wasserman | | (260 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 11/22/2019 | | FEDEX | | (33 42) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/22/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 11/25/2019 | | Walmart | | (138 81) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/25/2019 | | Walmart | | (308 00) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/25/2019 | | Broken Egg | | (32 90) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/25/2019 | | Hooters | | (77 59) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 11/26/2019 | 7149 | Steve Hamje | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/26/2019 | 7146 | Joe Wise | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/26/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/26/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/26/2019 | | ATM Withdrawal | | (164 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/26/2019 | | ATM Withdrawal | | (303 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/26/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/26/2019 | | ATM Withdrawal | | (164 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/26/2019 | | Sandra Castro | Wire Out | (490 00) | Suntrust x7512 | Investor Payment |
| 11/26/2019 | | Mark Sebben | Wire Out | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/26/2019 | | Kenneth Rossman | Wire Out | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/26/2019 | | Vonage | | (425 28) | First Home Bank x6432 | Telephone / Cable |
| 11/27/2019 | 7151 | Tim Florety | | (3,100 00) | Suntrust x7512 | Personal Expenses |
| 11/27/2019 | 7152 | Melissa Craig | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/27/2019 | 7150 | John Brennan | | (685 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 11/27/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/27/2019 | | ATM Withdrawal | | (302 95) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/27/2019 | | State Farm | | (910 30) | Suntrust x7512 | Auto Expense |
| 11/27/2019 | | Diane Wasserman | Wire Out | (1,800 00) | Suntrust x7512 | Personal Expenses |
| 11/27/2019 | | Vonage | | (25 00) | First Home Bank x6432 | Telephone / Cable |
| 11/27/2019 | | Apple com | | (0 99) | Suntrust x7512 | Personal Expenses |
| 11/27/2019 | | Disney | | (69 99) | Suntrust x7512 | Personal Expenses |
| 11/27/2019 | | Facebook | | (549 99) | Suntrust x7512 | Advertising |
| 11/27/2019 | | Wp Engine | | (290 00) | Suntrust x7512 | Software Expense |
| 11/29/2019 | 7156 | Sara Todd | | (202 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 11/29/2019 | | ATM Withdrawal | | (64 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/29/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/29/2019 | | Service Charge | | (3 00) | Suntrust x7512 | Bank Fees |
| 11/29/2019 | | ATM Withdrawal | | (204 00) | Suntrust x7512 | Cash - ATM Withdrawal |
| 11/29/2019 | | Service Charge | | (4 00) | First Home Bank x6432 | Bank Fees |
| 11/29/2019 | | Public Storage | | (815 56) | Suntrust x7512 | Storage |
| 11/29/2019 | | Sun Discount Pharmacy | | (105 00) | Suntrust x7512 | Personal Expenses |
| 11/29/2019 | | Bavaro's Pizza | | (29 80) | Suntrust x7512 | Groceries, Restaurant, General Merchandise, etc |
| 11/29/2019 | | Service Charge | | (20 00) | Suntrust x7512 | Bank Fees |
| 11/29/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,500 00) | Suntrust x7512 | Cash - Over the Counter |
| 11/29/2019 | | FEDEX | | (22 78) | First Home Bank x6432 | Office Expense, Supplies, etc |
| 11/29/2019 | | FEDEX | | (42 71) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 11/29/2019 | | ATM Withdrawal | | (200 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 12/2/2019 | | Allyally | | (691 82) | Suntrust x7512 | Auto Expense |
| 12/2/2019 | | Genesis | | (100 00) | Suntrust x7512 | Personal Expenses |
| 12/2/2019 | | Kenneth Rossman | Wire Out | (3,500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/2/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (200 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/2/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (300 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/3/2019 | 7153 | Oscar Baron Digital Design | | (100 00) | Suntrust x7512 | Software Expense |
| 12/3/2019 | 7157 | Mark Sebben | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/3/2019 | 7154 | Michael Wasserman | Deposited into Chase x6030 | (300 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/3/2019 | | FPB | | (204 30) | Suntrust x7512 | Miscellaneous |
| 12/3/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/4/2019 | | ATM Withdrawal | | (100 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 12/4/2019 | | Service Charge | | (3 50) | First Home Bank x6432 | Bank Fees |
| 12/4/2019 | | Comenity Pay | | (150 00) | Suntrust x7512 | Personal Expenses |
| 12/4/2019 | | Diane Wasserman | Wire Out | (500 00) | Suntrust x7512 | Personal Expenses |
| 12/4/2019 | | Mark Sebben | Wire Out | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/4/2019 | | USPS | | (7 35) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/4/2019 | | Racetrack | | (5 57) | First Home Bank x6432 | Auto Expense |
| 12/5/2019 | | Regine Lytell | Wire Out | (1,300 00) | Suntrust x7512 | Investor Payment |
| 12/5/2019 | | Kohls | | (150 00) | Suntrust x7512 | Personal Expenses |
| 12/5/2019 | | Melissa Craig | Wire Out | (1,966 22) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/5/2019 | | Weston Mart | | (36 26) | First Home Bank x6432 | Auto Expense |
| 12/5/2019 | | Weston Mart | | (13 53) | First Home Bank x6432 | Auto Expense |
| 12/6/2019 | | Firehouse Subs | | (25 44) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/6/2019 | 7161 | Steve Hamje | | (1,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/6/2019 | 7163 | Kenneth Rossman | | (362 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/6/2019 | 7160 | Joe Wise | | (500 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/6/2019 | | ATM Withdrawal | | (20 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 12/6/2019 | | Subway | | (8 56) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/6/2019 | | Lake Buena Vi The Wave | | (14 14) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/9/2019 | 71669 | Sara Todd | | (532 50) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/9/2019 | 7164 | John Brennan | | (1,250 00) | Suntrust x7512 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 12/9/2019 | 7155 | Taldone Law | | (1,000 00) | Suntrust x7512 | Professional Fees |
| 12/9/2019 | | Diane Wasserman | Wire Out | (1,000 00) | Suntrust x7512 | Personal Expenses |
| 12/9/2019 | | Mark Sebben | Wire Out | (2,000 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/9/2019 | | Walmart | | (127 49) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/9/2019 | | Target | | (115 00) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/9/2019 | | 7 - Eleven | | (42 56) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/9/2019 | | FEDEX | | (30 93) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/9/2019 | | Facebook | | (800 00) | First Home Bank x6432 | Advertising |
| 12/9/2019 | | Facebook | | (738 67) | First Home Bank x6432 | Advertising |
| 12/9/2019 | | Broken Egg | | (33 07) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/9/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (500 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/10/2019 | | Speedway | | (37 20) | First Home Bank x6432 | Auto Expense |
| 12/11/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 12/11/2019 | | Racetrack | | (2 66) | First Home Bank x6432 | Auto Expense |
| 12/11/2019 | | Vonage | | (424 68) | First Home Bank x6432 | Telephone / Cable |
| 12/11/2019 | | Wawa | | (5 87) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/11/2019 | | Wendy's | | (5 31) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/11/2019 | | Geckos Grill & Pub | | (18 72) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2019 | | ATM Withdrawal | | (40 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 12/12/2019 | | Service Charge | | (4 00) | First Home Bank x6432 | Bank Fees |
| 12/12/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/12/2019 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/12/2019 | | FEDEX | | (66 16) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/12/2019 | | Racetrack | | (6 60) | First Home Bank x6432 | Auto Expense |
| 12/12/2019 | | Facebook | | (300 44) | First Home Bank x6432 | Advertising |
| 12/12/2019 | | Webce | | (34 95) | First Home Bank x6432 | License Fees and State Payments |
| 12/12/2019 | | Fort Myers Hardees | | (15 53) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/12/2019 | | Perkins | | (141 57) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/13/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (650 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/13/2019 | | Wawa | | (8 91) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/13/2019 | | Orlando Sunshine | | (54 74) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/13/2019 | | Liquid Bar & Grill | | (33 79) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/16/2019 | 71667 | Sara Todd | | (480 00) | Suntrust x7512 | Employees, Independent Contractors, etc |
| 12/16/2019 | | Metro Diner | | (39 98) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/16/2019 | | IHOP | | (25 51) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 12/16/2019 | | Chick-Fil-A | | (11 75) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/16/2019 | | Annuity Rate Watch | | (50 00) | First Home Bank x6432 | Software Expense |
| 12/17/2019 | | Sprint | | (190 37) | First Home Bank x6432 | Telephone / Cable |
| 12/18/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/18/2019 | | Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,200 00) | Suntrust x7512 | Cash - Over the Counter |
| 12/18/2019 | | Wendy's | | (6 20) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/18/2019 | | Publix | | (17 92) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/18/2019 | | Ninja Quoter Basic | | (19 00) | First Home Bank x6432 | Miscellaneous |
| 12/18/2019 | | AMF | | (35 89) | First Home Bank x6432 | Personal Expenses |
| 12/18/2019 | | Hooters | | (26 35) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/19/2019 | | Service Charge | | (215 00) | Suntrust x7512 | Bank Fees |
| 12/19/2019 | | Midland National Insurance | | (425 00) | Suntrust x7512 | Personal Expenses |
| 12/19/2019 | | USPS | | (7 35) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/19/2019 | | USPS | | (7 35) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/19/2019 | | FEDEX | | (65 30) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/19/2019 | | Annuity Rate Watch | | (23 00) | First Home Bank x6432 | Software Expense |
| 12/19/2019 | | Webce | | (18 95) | First Home Bank x6432 | License Fees and State Payments |
| 12/20/2019 | | FPL | | (83 34) | Suntrust x7512 | Utilities - Split |
| 12/20/2019 | | Miscellaneous Over-the-Counter Withdrawal | Over-the-Counter Withdrawal | (1,548 83) | Suntrust x7512 | Miscellaneous |
| 12/20/2019 | | FEDEX | | (35 26) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/20/2019 | | FEDEX | | (55 13) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/20/2019 | | Service Charge | | (38 00) | Suntrust x7512 | Bank Fees |
| 12/20/2019 | | Service Charge | | (10 00) | First Home Bank x6432 | Bank Fees |
| 12/20/2019 | | Bavaro's Pizza | | (48 13) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/23/2019 | | Racetrack | | (44 04) | First Home Bank x6432 | Auto Expense |
| 12/23/2019 | | Racetrack | | (14 73) | PNC x5897 | Auto Expense |
| 12/23/2019 | | FEDEX | | (79 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 12/24/2019 | | Sarasota Co - Utilities | | (411 38) | PNC x5897 | Utilities |
| 12/26/2019 | | FPL | | (282 63) | PNC x5897 | Utilities - Split |
| 12/26/2019 | | 7 - Eleven | | (35 31) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 12/26/2019 | | McDonald's | | (7 05) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 12/27/2019 | 0 | Overseas Realty | | (1,485 00) | PNC x5897 | Personal Expenses |
| 12/27/2019 | | Fandango | | (53 31) | PNC x5897 | Personal Expenses |
| 12/27/2019 | | CalSurance | | (138 99) | First Home Bank x6432 | Insurance Expense |
| 12/28/2019 | - | Steve Hamje | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 12/30/2019 | 1007 | Bacchus Wakefield Kahan Pcd/Bla | | (115 80) | First Home Bank x6432 | Miscellaneous |
| 12/30/2019 | | GoDaddy | | (111 90) | PNC x5897 | Software Expense |
| 12/30/2019 | | Geckos Grill & Pub | | (54 98) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 12/30/2019 | | ATM Withdrawal | | (60 00) | PNC x5897 | Cash - ATM Withdrawal |
| 12/30/2019 | | DG-C Store Inc | | (25 88) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 12/31/2019 | | GoDaddy | | (119 88) | PNC x5897 | Software Expense |
| 12/31/2019 | | ATM Withdrawal | | (220 00) | PNC x5897 | Cash - ATM Withdrawal |
| 12/31/2019 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 12/31/2019 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 12/31/2019 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 1/1/2020 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/2/2020 | 267084199 | Steve Hamje | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 1/2/2020 | | Perkins | | (27 76) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/2/2020 | | FPL | | (100 18) | PNC x5897 | Utilities - Split |
| 1/2/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 1/2/2020 | | ATM Withdrawal | | (220 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/2/2020 | | Citibank | | (54 00) | PNC x5897 | Miscellaneous |
| 1/2/2020 | | 7 - Eleven | | (42 34) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2020 | 1008 | Transfer to PNC x5897 | Check to Phillip Roy Financial Consultε | (1,355 00) | First Home Bank x6432 | Transfer Out |
| 1/3/2020 | | Plaza Mexico Restaurant | | (115 16) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/3/2020 | | Target | | (25 66) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/3/2020 | | NIPR | | (145 00) | First Home Bank x6432 | License Fees and State Payments |
| 1/3/2020 | | Geckos Grill & Pub | | (36 39) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/6/2020 | 0 | Michael Wasserman | Deposited into Chase x6030 | (4,750 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 1/6/2020 | 0 | Joe Wise | | (500 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 1/6/2020 | | Chick-Fil-A | | (15 55) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/6/2020 | | Comcast Cable Communications | | (291 66) | PNC x5897 | Telephone / Cable |
| 1/6/2020 | | Sean Downing MD | | (250 00) | PNC x5897 | Personal Expenses |
| 1/6/2020 | | Subway | | (16 89) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/6/2020 | | ATM Withdrawal | | (103 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/6/2020 | | ATM Withdrawal | | (443 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/6/2020 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/6/2020 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/6/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 1/6/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 1/6/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 1/6/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 1/6/2020 | | Service Charge | | (22 00) | First Home Bank x6432 | Bank Fees |
| 1/6/2020 | | Transfer to PNC x5897 | Wire Out | (5,000 00) | First Home Bank x6432 | Transfer Out |
| 1/6/2020 | | Mark Sebben | | (2,759 45) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 1/6/2020 | | Melissa Gomez | | (200 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 1/6/2020 | | USPS | | (7 35) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/6/2020 | | USPS | | (7 35) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/6/2020 | | Sunoco | | (22 51) | First Home Bank x6432 | Auto Expense |
| 1/6/2020 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/6/2020 | | Walmart | | (242 04) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/6/2020 | | Publix | | (63 70) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/6/2020 | | Service Charge | | (3 50) | First Home Bank x6432 | Bank Fees |
| 1/6/2020 | | MRO Corporation | | (32 00) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/6/2020 | | ATM Withdrawal | | (500 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 1/7/2020 | 0 | Sara Todd | | (70 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 1/7/2020 | | 7 - Eleven | | (5 89) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/7/2020 | | Wendy's | | (5 35) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/7/2020 | | USConnect | | (1 10) | First Home Bank x6432 | Miscellaneous |
| 1/8/2020 | 1010 | Sara Todd | | (200 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 1/8/2020 | | Sun Discount Pharmacy | | (107 59) | PNC x5897 | Personal Expenses |
| 1/8/2020 | | ATM Withdrawal | | (123 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/8/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 1/8/2020 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/8/2020 | | Google | | (124 40) | First Home Bank x6432 | Advertising |
| 1/9/2020 | | Subway | | (8 45) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2020 | | USConnect | | (1 10) | PNC x5897 | Miscellaneous |
| 1/9/2020 | | USPS | | (7 35) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/9/2020 | | Wawa | | (5 89) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/9/2020 | | Clikwiz LLC | | (500 00) | First Home Bank x6432 | Advertising |
| 1/9/2020 | | Wp Engine | | (290 00) | First Home Bank x6432 | Software Expense |
| 1/9/2020 | | Subway | | (25 33) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2020 | 1013 | Steve Hamje | | (50 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 1/10/2020 | | USConnect | | (1 10) | PNC x5897 | Miscellaneous |
| 1/10/2020 | | 7 - Eleven | | (29 72) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2020 | | 7 - Eleven | | (17 75) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2020 | | Walmart | | (147 81) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/10/2020 | | Service Charge | | (0 30) | First Home Bank x6432 | Bank Fees |
| 1/10/2020 | | Vonage | | (395 43) | First Home Bank x6432 | Telephone / Cable |
| 1/10/2020 | | Service Charge | | (3 00) | First Home Bank x6432 | Bank Fees |
| 1/10/2020 | | FEDEX | | (21 19) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/10/2020 | | ATM Withdrawal | | (300 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/11/2020 | | Bavaro's Pizza | | (38 97) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/12/2020 | | FEDEX | | (37 65) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/13/2020 | 0 | Center Pointe Property LLC | | (5,000 00) | PNC x5897 | Office Rent |
| 1/13/2020 | 1012 | Transfer to PNC x5897 | Check to Phillip Roy Financial Consulti | (250 00) | First Home Bank x6432 | Transfer Out |
| 1/13/2020 | | Carfax | | (39 99) | PNC x5897 | Personal Expenses |
| 1/13/2020 | | Paypal | | (32 94) | PNC x5897 | Personal Expenses |
| 1/13/2020 | | Genesis | | (100 00) | PNC x5897 | Personal Expenses |
| 1/13/2020 | | ATM Withdrawal | | (200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/13/2020 | | Service Charge | | (5 25) | PNC x5897 | Bank Fees |
| 1/13/2020 | | Shell | | (6 62) | PNC x5897 | Auto Expense |
| 1/13/2020 | | Shell | | (41 94) | PNC x5897 | Auto Expense |
| 1/13/2020 | 1312350 | Larry Ayala | Withdrawal | (2,160 00) | PNC x5897 | Investor Payment |
| 1/13/2020 | 1312351 | Michael Wasserman | Withdrawal | (4,250 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 1/13/2020 | | ATM Withdrawal | | (1,200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/13/2020 | | AdvisorWorld | | (175 00) | PNC x5897 | Advertising |
| 1/14/2020 | | Paypal | | (280 00) | PNC x5897 | Personal Expenses |
| 1/14/2020 | | Baker Tilly | Wire Out | (7,000 00) | PNC x5897 | Professional Fees |
| 1/14/2020 | 0 | John Brennan | | (1,250 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 1/14/2020 | | COX Radio | | (2,380 00) | PNC x5897 | Advertising |
| 1/14/2020 | | State Farm | | (279 38) | PNC x5897 | Auto Expense |
| 1/14/2020 | | ATM Withdrawal | | (304 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/14/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 1/14/2020 | | Chatpro, Inc | | (80 00) | First Home Bank x6432 | Software Expense |
| 1/14/2020 | | Christian Zugrav | | (200 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 1/14/2020 | | Ninja Quoter Basic | | (19 00) | First Home Bank x6432 | Miscellaneous |
| 1/15/2020 | 1001 | Bay Area Lending Services, LLC | | (2,520 00) | PNC x5897 | Personal Expenses |
| 1/15/2020 | 1002 | Overseas Reality | | (1,350 00) | PNC x5897 | Personal Expenses |
| 1/15/2020 | 1003 | Mark Sebben | | (1,056 10) | PNC x5897 | Employees, Independent Contractors, etc |
| 1/15/2020 | | Chick-Fil-A | | (17 31) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/15/2020 | | Life Storage | | (959 19) | PNC x5897 | Storage |
| 1/15/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/15/2020 | | ATM Withdrawal | | (200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/15/2020 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/15/2020 | | Target | | (44 60) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/15/2020 | | Publix | | (27 38) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/15/2020 | | Wawa | | (12 72) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/15/2020 | | Annuity Rate Watch | | (50 00) | First Home Bank x6432 | Software Expense |
| 1/16/2020 | 1004 | John Brennan | | (500 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 1/16/2020 | | Bavaro's Pizza | | (26 94) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2020 | | Chase Credit Card Payment | | (400 00) | PNC x5897 | Personal Expenses |
| 1/16/2020 | | ATM Withdrawal | | (404 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/16/2020 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/16/2020 | | ATM Withdrawal | | (304 00) | PNC x5897 | Cash - ATM Withdrawal |
| 1/16/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 1/16/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 1/16/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 1/16/2020 | | Service Charge | | (72 66) | PNC x5897 | Bank Fees |
| 1/16/2020 | | Fox Rothschild | Wire Out | (10,000 00) | PNC x5897 | Professional Fees |
| 1/16/2020 | | USPS | | (14 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 1/16/2020 | | USPS | | (14 70) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/16/2020 | | Beechwood Mart | | (56 30) First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/16/2020 | | Sprint | | (182 06) First Home Bank x6432 | Telephone / Cable |
| 1/16/2020 | | Thea Collect | | (40 72) First Home Bank x6432 | Miscellaneous |
| 1/16/2020 | | SUNPASS | | (38 12) First Home Bank x6432 | Personal Expenses |
| 1/17/2020 | 1005 | Joe Wise | | (500 00) PNC x5897 | Employees, Independent Contractors, etc |
| 1/17/2020 | 1016 | Steve Hamje | | (1,000 00) First Home Bank x6432 | Employees, Independent Contractors, etc |
| 1/17/2020 | 1015 | Transfer to PNC x5897 | Check to Phillip Roy Financial Consulta | (1,000 00) First Home Bank x6432 | Transfer Out |
| 1/17/2020 | | Greatermedia Philad | | (544 00) PNC x5897 | Advertising |
| 1/17/2020 | | Paypal | | (64 00) PNC x5897 | Personal Expenses |
| 1/17/2020 | | ATM Withdrawal | | (124 00) PNC x5897 | Cash - ATM Withdrawal |
| 1/17/2020 | | Service Charge | | (3 00) PNC x5897 | Bank Fees |
| 1/17/2020 | | Palmer Market | | (39 12) First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 1/17/2020 | | Service Charge | | (4 00) First Home Bank x6432 | Bank Fees |
| 1/21/2020 | 1009 | Michael Wasserman | Deposited into Chase x6030 | (2,250 00) PNC x5897 | Employees, Independent Contractors, etc |
| 1/21/2020 | | Derby Lane Saint Pete | | (7 00) PNC x5897 | Personal Expenses |
| 1/21/2020 | | Derby Lane Saint Pete | | (6 41) PNC x5897 | Personal Expenses |
| 1/21/2020 | | Derby Lane Saint Pete | | (13 54) PNC x5897 | Personal Expenses |
| 1/21/2020 | | Leadrilla com | | (540 00) PNC x5897 | Office Expense, Supplies, Postage, etc |
| 1/21/2020 | | Panera Bread | | (8 58) PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/21/2020 | | Sarasota Kennel | | (13 00) PNC x5897 | Personal Expenses |
| 1/21/2020 | | Subway | | (25 33) PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/21/2020 | | Gulf Gate Food | | (49 19) PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/21/2020 | | Speedway | | (195 87) PNC x5897 | Auto Expense |
| 1/21/2020 | | Melissa Gomez | | (100 00) First Home Bank x6432 | Employees, Independent Contractors, etc |
| 1/21/2020 | | USPS | | (14 70) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/21/2020 | | Teco Peoples Gas | | (58 62) First Home Bank x6432 | Auto Expense |
| 1/21/2020 | | Suncoast Motor | | (158 39) PNC x5897 | Personal Expenses |
| 1/21/2020 | | 7 - Eleven | | (42 37) PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/21/2020 | | Racetrack | | (14 17) PNC x5897 | Auto Expense |
| 1/21/2020 | | FEDEX | | (37 65) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/21/2020 | | NIPR | | (96 18) First Home Bank x6432 | License Fees and State Payments |
| 1/22/2020 | | AdvisorWorld | | (175 00) PNC x5897 | Advertising |
| 1/22/2020 | | Google | | (234 70) PNC x5897 | Advertising |
| 1/22/2020 | | USConnect | | (1 10) PNC x5897 | Miscellaneous |
| 1/22/2020 | | USPS | | (14 70) PNC x5897 | Office Expense, Supplies, Postage, etc |
| 1/22/2020 | | Service Charge | | (5 25) PNC x5897 | Bank Fees |
| 1/22/2020 | | Wawa | | (12 72) PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2020 | | Facebook | | (249 85) PNC x5897 | Advertising |
| 1/23/2020 | | ATM Withdrawal | | (223 00) PNC x5897 | Cash - ATM Withdrawal |
| 1/23/2020 | | Service Charge | | (3 00) PNC x5897 | Bank Fees |
| 1/23/2020 | | USPS | | (7 35) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/23/2020 | | USPS | | (7 35) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/23/2020 | | Wawa | | (25 56) PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2020 | | Wawa | | (5 89) PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2020 | | Publix | | (28 31) PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 1/23/2020 | | Tire Choice | | (38 83) First Home Bank x6432 | Personal Expenses |
| 1/24/2020 | | Craigslist org | | (25 00) PNC x5897 | Advertising |
| 1/24/2020 | | ATM Withdrawal | | (100 00) PNC x5897 | Cash - ATM Withdrawal |
| 1/24/2020 | | ATM Withdrawal | | (100 00) PNC x5897 | Cash - ATM Withdrawal |
| 1/24/2020 | | ATM Withdrawal | | (200 00) PNC x5897 | Cash - ATM Withdrawal |
| 1/24/2020 | | ATM Withdrawal | | (220 00) PNC x5897 | Cash - ATM Withdrawal |
| 1/24/2020 | | ATM Withdrawal | | (200 00) PNC x5897 | Cash - ATM Withdrawal |
| 1/24/2020 | | USPS | | (14 70) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/24/2020 | | FEDEX | | (49 22) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/24/2020 | | Wp Engine | | (290 00) First Home Bank x6432 | Software Expense |
| 1/27/2020 | | Facebook | | (250 00) PNC x5897 | Advertising |
| 1/27/2020 | | Service Charge | | (36 00) PNC x5897 | Bank Fees |
| 1/27/2020 | | Service Charge | | (36 00) PNC x5897 | Bank Fees |
| 1/27/2020 | | Service Charge | | (36 00) PNC x5897 | Bank Fees |
| 1/27/2020 | | Service Charge | | (36 00) PNC x5897 | Bank Fees |
| 1/27/2020 | | FEDEX | | (44 11) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/28/2020 | | Auto | | (695 82) PNC x5897 | Personal Expenses |
| 1/28/2020 | | Service Charge | | (7 00) PNC x5897 | Bank Fees |
| 1/28/2020 | | Service Charge | | (36 00) PNC x5897 | Bank Fees |
| 1/29/2020 | | Service Charge | | (7 00) PNC x5897 | Bank Fees |
| 1/29/2020 | | Service Charge | | (36 00) PNC x5897 | Bank Fees |
| 1/30/2020 | | Leadrilla com | | (30 00) PNC x5897 | Office Expense, Supplies, Postage, etc |
| 1/30/2020 | | Public Storage | | (814 97) First Home Bank x6432 | Storage |
| 1/30/2020 | | Service Charge | | (7 00) PNC x5897 | Bank Fees |
| 1/30/2020 | | FEDEX | | (70 01) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/31/2020 | 1017 | Transfer to PNC x5897 | Check to Phillip Roy Financial Consulta | (770 00) First Home Bank x6432 | Transfer Out |
| 1/31/2020 | | Leadrilla com | | (30 00) PNC x5897 | Office Expense, Supplies, Postage, etc |
| 1/31/2020 | | Leadrilla com | | (30 00) PNC x5897 | Office Expense, Supplies, Postage, etc |
| 1/31/2020 | | Leadrilla com | | (30 00) PNC x5897 | Office Expense, Supplies, Postage, etc |
| 1/31/2020 | | ATM Withdrawal | | (200 00) PNC x5897 | Cash - ATM Withdrawal |
| 1/31/2020 | | ATM Withdrawal | | (224 00) PNC x5897 | Cash - ATM Withdrawal |
| 1/31/2020 | | Service Charge | | (3 00) PNC x5897 | Bank Fees |
| 1/31/2020 | | Service Charge | | (36 00) PNC x5897 | Bank Fees |
| 1/31/2020 | | USPS | | (7 75) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 1/31/2020 | | USPS | | (15 50) First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/3/2020 | 1006 | Michael Wasserman | Deposited into Chase x6030 | (862 00) PNC x5897 | Employees, Independent Contractors, etc |
| 2/3/2020 | | Leadrilla com | | (30 00) PNC x5897 | Office Expense, Supplies, Postage, etc |
| 2/3/2020 | | GoDaddy | | (235 66) PNC x5897 | Software Expense |
| 2/3/2020 | | ATM Withdrawal | | (300 00) PNC x5897 | Cash - ATM Withdrawal |
| 2/3/2020 | | ATM Withdrawal | | (400 00) PNC x5897 | Cash - ATM Withdrawal |
| 2/3/2020 | | ATM Withdrawal | | (163 00) PNC x5897 | Cash - ATM Withdrawal |
| 2/3/2020 | | ATM Withdrawal | | (244 00) PNC x5897 | Cash - ATM Withdrawal |
| 2/3/2020 | | Service Charge | | (3 00) PNC x5897 | Bank Fees |
| 2/3/2020 | | Son Glo Proper | | (17 70) PNC x5897 | Auto Expense |
| 2/3/2020 | | Publix | | (23 66) PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 2/3/2020 | | Service Charge | | (30 00) PNC x5897 | Bank Fees |

268

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/3/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 2/4/2020 | | Comenity Pay | | (70 00) | PNC x5897 | Personal Expenses |
| 2/4/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/4/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/5/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/5/2020 | | Wawa | | (20 36) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 2/5/2020 | | ATM Withdrawal | | (320 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 2/6/2020 | | Google | | (61 43) | PNC x5897 | Advertising |
| 2/6/2020 | | Google | | (53 99) | PNC x5897 | Advertising |
| 2/6/2020 | | Comenity Pay | | (536 00) | PNC x5897 | Personal Expenses |
| 2/6/2020 | | Publix | | (20 10) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 2/7/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/7/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/7/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/7/2020 | | Parking | | (2 95) | First Home Bank x6432 | Auto Expense |
| 2/7/2020 | | 7 - Eleven | | (5 89) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 2/7/2020 | | Sarasota Kennel | | (15 00) | First Home Bank x6432 | Personal Expenses |
| 2/7/2020 | | ATM Withdrawal | | (200 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 2/10/2020 | | Christian Zugrav | | (180 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 2/10/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/10/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/10/2020 | | Sarasota Kennel | | (13 00) | First Home Bank x6432 | Personal Expenses |
| 2/10/2020 | | Sarasota Kennel | | (13 00) | First Home Bank x6432 | Personal Expenses |
| 2/10/2020 | | Wendy's | | (5 35) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 2/11/2020 | | Staples | | (19 24) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 2/11/2020 | | Sun Discount Pharmacy | | (50 00) | PNC x5897 | Personal Expenses |
| 2/11/2020 | | ATM Withdrawal | | (420 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/11/2020 | | Service Charge | | (35 00) | First Home Bank x6432 | Bank Fees |
| 2/11/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/12/2020 | 1014 | Sara Todd | | (100 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 2/12/2020 | | Kohls | | (80 00) | PNC x5897 | Personal Expenses |
| 2/12/2020 | | FEDEX | | (125 19) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/13/2020 | 1016 | Michael Wasserman | | (2,200 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 2/13/2020 | | Racetrack | | (30 27) | PNC x5897 | Auto Expense |
| 2/13/2020 | | ATM Withdrawal | | (120 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/13/2020 | | ATM Withdrawal | | (104 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/13/2020 | | USPS | | (31 00) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/13/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/13/2020 | | Melissa Gomez | | (1,000 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 2/13/2020 | | Service Charge | | (4 00) | First Home Bank x6432 | Bank Fees |
| 2/13/2020 | | ATM Withdrawal | | (140 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 2/14/2020 | 1015 | Sarasota Bookkeeper | | (500 00) | PNC x5897 | Professional Fees |
| 2/14/2020 | | ATM Withdrawal | | (600 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/14/2020 | | ATM Withdrawal | | (200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/14/2020 | | Service Charge | | (35 00) | First Home Bank x6432 | Bank Fees |
| 2/14/2020 | | CVS | | (9 20) | PNC x5897 | Personal Expenses |
| 2/18/2020 | | Subway | | (16 89) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 2/18/2020 | | USConnect | | (1 40) | PNC x5897 | Miscellaneous |
| 2/18/2020 | | Service Charge | | (7 00) | PNC x5897 | Bank Fees |
| 2/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/18/2020 | | Vonage | | (398 67) | First Home Bank x6432 | Telephone / Cable |
| 2/18/2020 | | Ninja Quoter Basic | | (19 00) | First Home Bank x6432 | Miscellaneous |
| 2/18/2020 | | Annuity Rate Watch | | (50 00) | First Home Bank x6432 | Software Expense |
| 2/18/2020 | | FEDEX | | (137 87) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/18/2020 | | Sprint | | (181 85) | First Home Bank x6432 | Telephone / Cable |
| 2/19/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 2/19/2020 | | State Farm | | (311 70) | PNC x5897 | Auto Expense |
| 2/19/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/19/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/19/2020 | | FPB | | (200 00) | PNC x5897 | Miscellaneous |
| 2/19/2020 | | 7 - Eleven | | (5 67) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 2/20/2020 | 1017 | John Brennan | | (500 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 2/20/2020 | | ATM Withdrawal | | (200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/20/2020 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/20/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 2/20/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/20/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/20/2020 | | Wawa | | (25 13) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 2/20/2020 | | Wawa | | (9 30) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 2/21/2020 | | Google | | (73 21) | PNC x5897 | Advertising |
| 2/21/2020 | | Melissa Gomez | | (180 38) | PNC x5897 | Employees, Independent Contractors, etc |
| 2/21/2020 | | ATM Withdrawal | | (503 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 2/21/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/21/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/21/2020 | | USPS | | (23 25) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/21/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 2/24/2020 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/24/2020 | | Amazon | | (32 98) | PNC x5897 | Personal Expenses |
| 2/24/2020 | | Amazon | | (5 45) | PNC x5897 | Personal Expenses |
| 2/24/2020 | | Effectv | | (510 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 2/24/2020 | | ATM Withdrawal | | (200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/24/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 2/24/2020 | | FEDEX | | (29 01) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/24/2020 | | Wp Engine | | (290 00) | First Home Bank x6432 | Software Expense |
| 2/24/2020 | | Christian Zugrav | | (100 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 2/25/2020 | 1018 | Sarasota Bookkeeper | | (1,000 00) | PNC x5897 | Professional Fees |
| 2/25/2020 | 1019 | Michelle Parise | | (300 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 2/25/2020 | 1020 | Cash | | (1,550 00) | PNC x5897 | Cash - Check |
| 2/25/2020 | | Facebook | | (495 12) | PNC x5897 | Advertising |
| 2/25/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 2/25/2020 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/25/2020 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/25/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 2/25/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 2/25/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/25/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/25/2020 | | 7 - Eleven | | (5 67) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 2/26/2020 | 1021 | Michael Wasserman | | (1,500 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 2/26/2020 | | CBS TV Group | | (850 00) | PNC x5897 | Advertising |
| 2/26/2020 | | Facebook | | (500 00) | PNC x5897 | Advertising |
| 2/26/2020 | | Facebook | | (304 88) | PNC x5897 | Advertising |
| 2/26/2020 | | Christian Zugrav | | (100 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 2/27/2020 | 1022 | John Brennan | | (500 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 2/27/2020 | 1023 | Joe Wise | | (500 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 2/27/2020 | | Melissa Gomez | | (309 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 2/27/2020 | | Staples | | (4 99) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 2/27/2020 | | Staples | | (11 99) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 2/27/2020 | | Auto | | (695 82) | PNC x5897 | Personal Expenses |
| 2/27/2020 | | ATM Withdrawal | | (142 95) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 2/27/2020 | | Wawa | | (5 89) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 2/27/2020 | | Herzlich and Blum | Wire Out | (1,500 00) | PNC x5897 | Professional Fees |
| 2/27/2020 | | Christian Zugrav | | (100 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 2/27/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/27/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 2/27/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 2/27/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 2/28/2020 | 1024 | Steve Hamje | | (2,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 2/28/2020 | | Facebook | | (600 00) | PNC x5897 | Advertising |
| 2/28/2020 | | NCourt | | (133 52) | PNC x5897 | Professional Fees |
| 2/28/2020 | | NIPR | | (125 00) | PNC x5897 | License Fees and State Payments |
| 2/28/2020 | | Tax Collector | | (57 47) | PNC x5897 | Miscellaneous |
| 2/28/2020 | | Wicked Cantina | | (39 86) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 2/28/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/28/2020 | | ATM Withdrawal | | (403 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/28/2020 | | ATM Withdrawal | | (404 00) | PNC x5897 | Cash - ATM Withdrawal |
| 2/28/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 2/28/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 2/28/2020 | | Annuity Rate Watch | | (23 00) | First Home Bank x6432 | Software Expense |
| 2/28/2020 | | Subway | | (23 29) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 3/2/2020 | | Pepsiven | | (2 50) | PNC x5897 | Miscellaneous |
| 3/2/2020 | | Sarasota Kennel | | (7 50) | PNC x5897 | Personal Expenses |
| 3/2/2020 | | Sarasota Kennel | | (17 00) | PNC x5897 | Personal Expenses |
| 3/2/2020 | | USConnect | | (1 40) | PNC x5897 | Miscellaneous |
| 3/2/2020 | | FEDEX | | (108 87) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/2/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/2/2020 | | Sunoco | | (33 26) | PNC x5897 | Auto Expense |
| 3/2/2020 | | Service Charge | | (208 00) | PNC x5897 | Bank Fees |
| 3/3/2020 | 1025 | Sandra Castro | | (490 00) | PNC x5897 | Investor Payment |
| 3/3/2020 | 1026 | Michelle Parise | | (300 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/3/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/3/2020 | | ATM Withdrawal | | (300 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/3/2020 | | ATM Withdrawal | | (124 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/3/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/3/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/3/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/3/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/3/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/4/2020 | 1027 | Sarasota Bookkeeper | | (500 00) | PNC x5897 | Professional Fees |
| 3/4/2020 | 1023 | Transfer to PNC x5897 | Check to Phillip Roy Financial Consulta | (1,900 00) | First Home Bank x6432 | Transfer Out |
| 3/4/2020 | 1021 | Michael Wasserman | | (2,000 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 3/4/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/4/2020 | | ATM Withdrawal | | (404 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/4/2020 | | ATM Withdrawal | | (404 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/4/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/4/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/4/2020 | | USPS | | (34 10) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/4/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/4/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/4/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/4/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/4/2020 | | 7 - Eleven | | (24 55) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/5/2020 | 1029 | Michelle Parise | | (400 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/5/2020 | 1030 | John Brennan | | (1,250 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 3/5/2020 | | ATM Withdrawal | | (160 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/6/2020 | | Facebook | | (600 00) | PNC x5897 | Advertising |
| 3/6/2020 | | ATM Withdrawal | | (223 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/6/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/6/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/6/2020 | | Mark Sebben | | (420 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 3/6/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/6/2020 | | AT&T | | (30 82) | PNC x5897 | Telephone / Cable |
| 3/9/2020 | | GoDaddy | | (18 46) | PNC x5897 | Software Expense |
| 3/9/2020 | | GoDaddy | | (18 46) | PNC x5897 | Software Expense |
| 3/9/2020 | | Facebook | | (700 00) | PNC x5897 | Advertising |
| 3/9/2020 | | Melissa Gomez | | (514 80) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/9/2020 | | Bavaro's Pizza | | (32 15) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/9/2020 | | USConnect | | (1 40) | PNC x5897 | Miscellaneous |
| 3/9/2020 | | ATM Withdrawal | | (220 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/9/2020 | | ATM Withdrawal | | (300 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/9/2020 | | FEDEX | | (38 17) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/9/2020 | | Publix | | (24 06) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/10/2020 | | Facebook | | (171 48) | PNC x5897 | Advertising |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman

FastLife, LLC

Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 3/10/2020 | | Main Bar | | (34 59) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/10/2020 | | ATM Withdrawal | | (300 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/10/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/10/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/10/2020 | | 7 - Eleven | | (20 97) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/11/2020 | 1028 | Jeffrey Neiman | | (1,235 00) | PNC x5897 | Professional Fees |
| 3/11/2020 | 1033 | Sims Media | | (500 00) | PNC x5897 | Advertising |
| 3/11/2020 | | ATM Withdrawal | | (104 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/11/2020 | | ATM Withdrawal | | (404 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/11/2020 | | ATM Withdrawal | | (404 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/11/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/11/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/11/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/11/2020 | | Vonage | | (427 94) | First Home Bank x6432 | Telephone / Cable |
| 3/11/2020 | | FEDEX | | (22 62) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/11/2020 | | Service Charge | | (35 00) | First Home Bank x6432 | Bank Fees |
| 3/12/2020 | | Internal Med Pediatric | | (48 25) | PNC x5897 | Personal Expenses |
| 3/12/2020 | | USConnect | | (1 85) | PNC x5897 | Miscellaneous |
| 3/12/2020 | | Genesis | | (80 00) | PNC x5897 | Personal Expenses |
| 3/12/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/12/2020 | | ATM Withdrawal | | (44 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/12/2020 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/12/2020 | | ATM Withdrawal | | (124 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/12/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/12/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/12/2020 | | Herzlich and Blum | Wire Out | (1,500 00) | PNC x5897 | Professional Fees |
| 3/13/2020 | 1008 | John Brennan | | (1,000 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 3/13/2020 | 1034 | Michael Wasserman | | (2,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/13/2020 | 1035 | Steve Hamje | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/13/2020 | 1036 | Center Pointe Property LLC | | (800 00) | PNC x5897 | Office Rent |
| 3/13/2020 | 1037 | James Sporato | | (250 00) | PNC x5897 | Miscellaneous |
| 3/13/2020 | | Facebook | | (500 00) | PNC x5897 | Advertising |
| 3/13/2020 | | Mailchimp com | | (209 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 3/13/2020 | | Wawa | | (33 99) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/16/2020 | 1031 | Nicholas Taldone | | (500 00) | PNC x5897 | Professional Fees |
| 3/16/2020 | 1041 | Larry Ayala | | (1,010 00) | PNC x5897 | Investor Payment |
| 3/16/2020 | 1024 | Transfer to PNC x5897 | Check to Phillip Roy Financial Consulta | (4,700 00) | First Home Bank x6432 | Transfer Out |
| 3/16/2020 | | Effectv | | (786 25) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 3/16/2020 | | Effectv | | (637 50) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 3/16/2020 | | Facebook | | (372 16) | PNC x5897 | Advertising |
| 3/16/2020 | | Facebook | | (365 36) | PNC x5897 | Advertising |
| 3/16/2020 | | Paypal | | (92 50) | PNC x5897 | Personal Expenses |
| 3/16/2020 | | Paypal | | (75 00) | PNC x5897 | Personal Expenses |
| 3/16/2020 | | USConnect | | (1 40) | PNC x5897 | Miscellaneous |
| 3/16/2020 | | USConnect | | (1 40) | PNC x5897 | Miscellaneous |
| 3/16/2020 | | USConnect | | (1 40) | PNC x5897 | Miscellaneous |
| 3/16/2020 | | Comcast Cable Communications | | (281 39) | PNC x5897 | Telephone / Cable |
| 3/16/2020 | | Comcast Cable Communications | | (579 04) | PNC x5897 | Telephone / Cable |
| 3/16/2020 | | ATM Withdrawal | | (30 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/16/2020 | | ATM Withdrawal | | (270 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/16/2020 | | Annuity Rate Watch | | (50 00) | First Home Bank x6432 | Software Expense |
| 3/16/2020 | | Cedar Rapids IA | | (1 10) | First Home Bank x6432 | Miscellaneous |
| 3/16/2020 | | Ninja Quoter Basic | | (19 00) | First Home Bank x6432 | Miscellaneous |
| 3/16/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/16/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/16/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/16/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/16/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/16/2020 | | Wise Social Media | | (500 00) | PNC x5897 | Advertising |
| 3/16/2020 | | 7 - Eleven | | (5 67) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 3/16/2020 | | Wawa | | (6 83) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/17/2020 | 1038 | Main St  Bar | | (27 50) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/17/2020 | 1039 | Main St  Bar | | (13 96) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/17/2020 | 1044 | Michelle Parise | | (300 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/17/2020 | 1025 | Transfer to PNC x5897 | Check to Phillip Roy Financial Consulta | (3,000 00) | First Home Bank x6432 | Transfer Out |
| 3/17/2020 | | Facebook | | (440 29) | PNC x5897 | Advertising |
| 3/17/2020 | | Chase Credit Card Payment | | (348 00) | PNC x5897 | Personal Expenses |
| 3/17/2020 | | Service Charge | | (7 00) | PNC x5897 | Bank Fees |
| 3/17/2020 | | Subway | | (13 36) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 3/17/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/17/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/17/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/17/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/17/2020 | | Wawa | | (6 94) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2020 | 1040 | Overseas Reality | | (1,450 00) | PNC x5897 | Personal Expenses |
| 3/18/2020 | 1042 | Oscar Baron Digital Design | | (700 00) | PNC x5897 | Software Expense |
| 3/18/2020 | 1026 | Transfer to PNC x5897 | Check to Phillip Roy Financial Consulta | (3,000 00) | First Home Bank x6432 | Transfer Out |
| 3/18/2020 | | ATM Withdrawal | | (203 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/18/2020 | | Facebook | | (450 00) | PNC x5897 | Advertising |
| 3/18/2020 | | Facebook | | (429 69) | PNC x5897 | Advertising |
| 3/18/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 3/18/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/18/2020 | | Walmart | | (156 52) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2020 | | Target | | (90 18) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2020 | | Sprouts Farmers | | (28 57) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2020 | | Son Glo Proper | | (24 05) | First Home Bank x6432 | Auto Expense |
| 3/18/2020 | | Wawa | | (5 89) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/18/2020 | | Publix | | (117 06) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|---|---|---|---|---|---|---|
| 3/19/2020 | | Facebook | | (128 37) | PNC x5897 | Advertising |
| 3/19/2020 | | Subway | | (21 80) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/19/2020 | | Midland National Insurance | | (1,275 00) | PNC x5897 | Personal Expenses |
| 3/19/2020 | | ATM Withdrawal | | (200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/19/2020 | | Sprint | | (181 85) | First Home Bank x6432 | Telephone / Cable |
| 3/19/2020 | | Mavis Tire | | (363 57) | First Home Bank x6432 | Auto Expense |
| 3/20/2020 | 1043 | Sarasota Bookkeeper | | (1,000 00) | PNC x5897 | Professional Fees |
| 3/20/2020 | | USConnect | | (1 10) | PNC x5897 | Miscellaneous |
| 3/20/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/20/2020 | | Wawa | | (5 89) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/23/2020 | 1045 | Michael Wasserman | | (2,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/23/2020 | 1046 | Oscar Baron Digital Design | | (400 00) | PNC x5897 | Software Expense |
| 3/23/2020 | 1047 | Steve Hamje | | (500 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/23/2020 | 1048 | Sandra Castro | | (490 00) | PNC x5897 | Investor Payment |
| 3/23/2020 | | Google | | (66 09) | PNC x5897 | Advertising |
| 3/23/2020 | | Paypal | | (300 00) | PNC x5897 | Personal Expenses |
| 3/23/2020 | | Foresters | | (643 68) | PNC x5897 | Personal Expenses |
| 3/23/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/23/2020 | | ATM Withdrawal | | (300 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/23/2020 | | Wp Engine | | (290 00) | First Home Bank x6432 | Software Expense |
| 3/23/2020 | | Barnes and Noble | | (31 91) | PNC x5897 | Personal Expenses |
| 3/24/2020 | 1049 | Gena Moore | | (1,000 00) | PNC x5897 | Investor Payment |
| 3/24/2020 | | Facebook | | (500 00) | PNC x5897 | Advertising |
| 3/24/2020 | | Wise Social Media | | (500 00) | PNC x5897 | Advertising |
| 3/24/2020 | | ExxonMobil | | (64 00) | PNC x5897 | Auto Expense |
| 3/24/2020 | | State Farm | | (266 86) | PNC x5897 | Auto Expense |
| 3/25/2020 | | Melissa Gomez | | (514 80) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/25/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/26/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 3/26/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/27/2020 | 1050 | John Brennan | | (500 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 3/27/2020 | | CBS TV Group | | (1,700 00) | PNC x5897 | Advertising |
| 3/27/2020 | | Paypal | | (200 00) | PNC x5897 | Personal Expenses |
| 3/27/2020 | | Twitter | | (327 78) | PNC x5897 | Advertising |
| 3/27/2020 | | FEDEX | | (27 26) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/30/2020 | 1051 | Main St  Bar | | (20 49) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 3/30/2020 | 1052 | Steve Hamje | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 3/30/2020 | | Twitter | | (1 33) | PNC x5897 | Advertising |
| 3/30/2020 | | Dreamstime com | | (35 00) | PNC x5897 | Advertising |
| 3/30/2020 | | Facebook | | (328 04) | PNC x5897 | Advertising |
| 3/30/2020 | | Facebook | | (457 72) | PNC x5897 | Advertising |
| 3/30/2020 | | Foresters | | (214 56) | PNC x5897 | Personal Expenses |
| 3/31/2020 | | Facebook | | (502 09) | PNC x5897 | Advertising |
| 3/31/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/31/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 3/31/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/31/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/31/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/31/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 3/31/2020 | | NIPR | | (105 00) | First Home Bank x6432 | License Fees and State Payments |
| 4/1/2020 | 1054 | Fox Rothschild | | (3,000 00) | PNC x5897 | Professional Fees |
| 4/1/2020 | 1056 | Bay Area Lending Services, LLC | | (850 00) | PNC x5897 | Personal Expenses |
| 4/1/2020 | 1059 | Tim Florety | | (3,100 00) | PNC x5897 | Personal Expenses |
| 4/1/2020 | 1060 | Larry Ayala | | (1,010 00) | PNC x5897 | Investor Payment |
| 4/1/2020 | | Effectv | | (484 50) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 4/1/2020 | | Facebook | | (500 00) | PNC x5897 | Advertising |
| 4/1/2020 | | Newsmax Advertising | | (2,997 54) | PNC x5897 | Advertising |
| 4/1/2020 | | Paypal | | (500 00) | PNC x5897 | Personal Expenses |
| 4/1/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/1/2020 | | Walmart | | (35 36) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/1/2020 | | Service Charge | | (92 00) | PNC x5897 | Bank Fees |
| 4/1/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/1/2020 | 1027 | Transfer to PNC x5897 | Check to Phillip Roy Financial Consulta | (7,500 00) | First Home Bank x6432 | Transfer Out |
| 4/2/2020 | 1058 | Michael Wasserman | | (3,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 4/2/2020 | | Effectv | | (612 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 4/2/2020 | | Facebook | | (500 00) | PNC x5897 | Advertising |
| 4/2/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/2/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/2/2020 | | Calsurance Associates | | (145 99) | First Home Bank x6432 | Miscellaneous |
| 4/2/2020 | 1028 | Transfer to PNC x5897 | | (10,000 00) | First Home Bank x6432 | Transfer Out |
| 4/3/2020 | | CBS TV Group | | (5,100 00) | PNC x5897 | Advertising |
| 4/3/2020 | | Google | | (46 57) | PNC x5897 | Advertising |
| 4/3/2020 | | McRoberts Law PLLC | | (752 30) | PNC x5897 | Professional Fees |
| 4/3/2020 | | WCIU - TV | | (340 00) | PNC x5897 | Advertising |
| 4/3/2020 | | Comenity Pay | | (347 00) | PNC x5897 | Personal Expenses |
| 4/3/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/3/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/3/2020 | | Fedex | | (71 99) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/3/2020 | 1029 | Transfer to PNC x5897 | | (6,000 00) | First Home Bank x6432 | Transfer Out |
| 4/6/2020 | 1061 | John Brennan | | (1,250 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 4/6/2020 | 1064 | Michelle Parise | | (250 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 4/6/2020 | | Paypal | | (200 00) | PNC x5897 | Personal Expenses |
| 4/6/2020 | | Twitter | | (406 86) | PNC x5897 | Advertising |
| 4/6/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 4/6/2020 | | Publix | | (45 84) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/6/2020 | | Docusign | | (15 00) | First Home Bank x6432 | Software Expense |
| 4/6/2020 | | Jimmy Johns | | (23 22) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 4/6/2020 | | Fedex | | (112 13) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/7/2020 | 1053 | Main St  Bar | | (43 28) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/7/2020 | 1065 | Michelle Parise | | (250 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 4/7/2020 | | Sonny's BBQ | | (59 18) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/7/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/8/2020 | 1062 | Steve Hamje | | (1,500 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 4/8/2020 | | Walmart | | (7 00) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/8/2020 | | Walmart | | (181 23) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/8/2020 | | Fedex | | (14 47) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/9/2020 | | Paypal | | (440 00) | PNC x5897 | Personal Expenses |
| 4/9/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 4/9/2020 | | Publix | | (19 09) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/9/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/9/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/9/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/10/2020 | 1057 | Baker Tilly | | (5,000 00) | PNC x5897 | Professional Fees |
| 4/10/2020 | | USConnect | | (1 40) | PNC x5897 | Miscellaneous |
| 4/10/2020 | | WCIU - TV | | (340 00) | PNC x5897 | Advertising |
| 4/13/2020 | 1063 | I Heart / Premier Radio | | (1,500 00) | PNC x5897 | Advertising |
| 4/13/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/13/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 4/13/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/13/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/13/2020 | | ATM Withdrawal | | (503 50) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 4/13/2020 | | Fedex | | (28 88) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/13/2020 | | Fedex | | (47 21) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/13/2020 | | Vonage | | (396 14) | First Home Bank x6432 | Telephone / Cable |
| 4/14/2020 | 1057 | Baker Tilly | | (5,000 00) | PNC x5897 | Professional Fees |
| 4/14/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/14/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 4/14/2020 | | ATM Withdrawal | | (103 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 4/14/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/14/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/14/2020 | | CBS TV Group | | (595 00) | First Home Bank x6432 | Advertising |
| 4/14/2020 | | Fedex | | (71 62) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/15/2020 | 1069 | Sandra Castro | | (490 00) | PNC x5897 | Investor Payment |
| 4/15/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/15/2020 | | Docusign | | (15 83) | First Home Bank x6432 | Software Expense |
| 4/15/2020 | | Ninja Quoter Basic | | (19 00) | First Home Bank x6432 | Miscellaneous |
| 4/16/2020 | | Mailchimp com | | (209 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 4/16/2020 | | Paypal | | (152 00) | PNC x5897 | Personal Expenses |
| 4/16/2020 | | WCIU - TV | | (956 25) | PNC x5897 | Advertising |
| 4/16/2020 | | Comcast Cable Communications | | (367 54) | PNC x5897 | Telephone / Cable |
| 4/16/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/16/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 4/16/2020 | | ATM Withdrawal | | (503 50) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 4/16/2020 | | Racetrack | | (19 48) | First Home Bank x6432 | Auto Expense |
| 4/16/2020 | | Annuity Rate Watch | | (50 00) | First Home Bank x6432 | Software Expense |
| 4/16/2020 | 1030 | Transfer to PNC x5897 | | (2,000 00) | First Home Bank x6432 | Transfer Out |
| 4/17/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/17/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/17/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 4/17/2020 | | ATM Withdrawal | | (503 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 4/17/2020 | | Walmart | | (51 36) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 4/17/2020 | | Fedex | | (24 24) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/17/2020 | | Fedex | | (24 24) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/17/2020 | | Sprint | | (184 28) | First Home Bank x6432 | Telephone / Cable |
| 4/17/2020 | 1062 | John Roveto | | (1,000 00) | First Home Bank x6432 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 4/20/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 4/20/2020 | | FPB | | (100 00) | PNC x5897 | Miscellaneous |
| 4/20/2020 | | USConnect | | (1 10) | First Home Bank x6432 | Miscellaneous |
| 4/20/2020 | 1061 | Patricia Gautreau | | (500 00) | First Home Bank x6432 | Investor Payment |
| 4/21/2020 | | Google | | (70 37) | PNC x5897 | Advertising |
| 4/21/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 4/21/2020 | | ATM Withdrawal | | (53 00) | PNC x5897 | Cash - ATM Withdrawal |
| 4/21/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/21/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 4/21/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/21/2020 | | Sonny's BBQ | | (44 49) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 4/22/2020 | 1066 | Center Pointe Property LLC | | (800 00) | PNC x5897 | Office Rent |
| 4/22/2020 | 1068 | John Brennan | | (500 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 4/22/2020 | 1070 | Michael Wasserman | | (2,375 72) | PNC x5897 | Employees, Independent Contractors, etc |
| 4/22/2020 | 1071 | Michelle Parise | | (250 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 4/22/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 4/22/2020 | | Wawa | | (5 35) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/22/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/22/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/22/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/22/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/22/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/22/2020 | | WP Engine | | (290 00) | First Home Bank x6432 | Software Expense |
| 4/22/2020 | | Fedex | | (24 24) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/23/2020 | | CBS TV Group | | (2,091 00) | PNC x5897 | Advertising |
| 4/23/2020 | | Paypal | | (246 00) | PNC x5897 | Personal Expenses |
| 4/23/2020 | | Wawa | | (18 19) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/23/2020 | | Wawa | | (5 35) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/23/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/23/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/23/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/23/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/23/2020 | | Sun Discount Pharmacy | | (50 00) | First Home Bank x6432 | Personal Expenses |
| 4/24/2020 | | CBS TV Group | | (510 00) | PNC x5897 | Advertising |
| 4/24/2020 | | McDonald's | | (5 99) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/24/2020 | | Paypal | | (60 00) | PNC x5897 | Personal Expenses |
| 4/24/2020 | | Parking | | (4 28) | First Home Bank x6432 | Auto Expense |
| 4/27/2020 | 1074 | Steve Hamje | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 4/27/2020 | | CBS TV Group | | (595 00) | PNC x5897 | Advertising |

273

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 4/27/2020 | | CBS TV Group | | (680 00) | PNC x5897 | Advertising |
| 4/27/2020 | | Zag Motors | | (500 00) | PNC x5897 | Personal Expenses |
| 4/27/2020 | | Paypal | | (150 00) | PNC x5897 | Personal Expenses |
| 4/27/2020 | | Walmart | | (12 95) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2020 | | Wendy's | | (5 56) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2020 | | ATM Withdrawal | | (440 00) | PNC x5897 | Cash - ATM Withdrawal |
| 4/27/2020 | | Www Extremereach com | | (200 00) | PNC x5897 | Advertising |
| 4/27/2020 | | Walmart | | (277 19) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2020 | | Wawa | | (10 70) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2020 | | Wawa | | (3 42) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 4/27/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/27/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/27/2020 | | Public Storage | | (294 71) | First Home Bank x6432 | Storage |
| 4/27/2020 | | Fedex | | (72 00) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/28/2020 | | CBS TV Group | | (1,020 00) | PNC x5897 | Advertising |
| 4/28/2020 | | Paypal | | (120 00) | PNC x5897 | Personal Expenses |
| 4/28/2020 | | Foresters | | (214 56) | PNC x5897 | Personal Expenses |
| 4/28/2020 | | ATM Withdrawal | | (600 00) | PNC x5897 | Cash - ATM Withdrawal |
| 4/28/2020 | | Lowes | | (23 52) | PNC x5897 | Beach House |
| 4/28/2020 | | USPS | | (77 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 4/29/2020 | 1073 | Trilogy Trial Consultants | | (2,250 00) | PNC x5897 | Professional Fees |
| 4/29/2020 | 1076 | Viviana Ulloa | | (500 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 4/29/2020 | | Paypal | | (80 00) | PNC x5897 | Personal Expenses |
| 4/29/2020 | | CBS TV Group | | (703 80) | PNC x5897 | Advertising |
| 4/29/2020 | | CBS TV Group | | (680 00) | PNC x5897 | Advertising |
| 4/29/2020 | | Wawa | | (6 83) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 4/29/2020 | | Wawa | | (23 40) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 4/29/2020 | | Ciox Health | | (106 21) | First Home Bank x6432 | Personal Expenses |
| 4/29/2020 | 1063 | Suzanne Van Horn | | (2,000 00) | First Home Bank x6432 | Professional Fees |
| 4/30/2020 | 1075 | Chris Brown | | (2,500 00) | PNC x5897 | Professional Fees |
| 4/30/2020 | | Publix | | (200 00) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 4/30/2020 | | Wawa | | (8 77) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 4/30/2020 | | Fedex | | (62 83) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/1/2020 | 1077 | Sandra Castro | | (490 00) | PNC x5897 | Investor Payment |
| 5/1/2020 | | CBS TV Group | | (1,020 00) | PNC x5897 | Advertising |
| 5/1/2020 | | Facebook | | (174 17) | PNC x5897 | Advertising |
| 5/1/2020 | | ALDI | | (202 11) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 5/1/2020 | | Paypal | | (100 00) | PNC x5897 | Personal Expenses |
| 5/1/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/1/2020 | | Service Charge | | (92 00) | PNC x5897 | Bank Fees |
| 5/1/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/1/2020 | | AT&T | | (16 45) | First Home Bank x6432 | Telephone / Cable |
| 5/1/2020 | | USPS | | (26 35) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/4/2020 | 1067 | Baker Tilly | | (6,000 00) | PNC x5897 | Professional Fees |
| 5/4/2020 | | CBS TV Group | | (425 00) | PNC x5897 | Advertising |
| 5/4/2020 | | CBS TV Group | | (127 50) | PNC x5897 | Advertising |
| 5/4/2020 | | Google | | (59 00) | PNC x5897 | Advertising |
| 5/4/2020 | | Paypal | | (185 00) | PNC x5897 | Personal Expenses |
| 5/4/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/4/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/4/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/4/2020 | | Docusign | | (40 00) | First Home Bank x6432 | Software Expense |
| 5/4/2020 | | Calsurance Associates | | (41 70) | First Home Bank x6432 | Miscellaneous |
| 5/4/2020 | | Valentinos Pizzeria | | (67 59) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 5/4/2020 | | Kimberly Smith | | (125 00) | First Home Bank x6432 | Personal Expenses |
| 5/4/2020 | 1064 | Phillip Roy Financial Consultants | | (2,000 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 5/5/2020 | | ExxonMobil | | (100 00) | PNC x5897 | Auto Expense |
| 5/5/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/5/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/5/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/5/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/5/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/6/2020 | 1067 | Baker Tilly | | (6,000 00) | PNC x5897 | Professional Fees |
| 5/6/2020 | | Effectv | | (1,071 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 5/6/2020 | | Comenity Pay | | (450 00) | PNC x5897 | Personal Expenses |
| 5/6/2020 | | Spectrum Reach | | (1,020 00) | PNC x5897 | Telephone / Cable |
| 5/6/2020 | | Palmer Market | | (24 70) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 5/6/2020 | | Fedex | | (107 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/7/2020 | 1072 | John Roveto | | (2,500 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 5/7/2020 | 1078 | Michael Wasserman | | (1,500 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 5/7/2020 | | Paypal | | (250 00) | PNC x5897 | Personal Expenses |
| 5/7/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/7/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/7/2020 | | Sarasota Veterinary | | (508 59) | First Home Bank x6432 | Personal Expenses |
| 5/7/2020 | 1065 | Transfer to PNC x5897 | | (9,000 00) | First Home Bank x6432 | Transfer Out |
| 5/8/2020 | | CBS TV Group | | (2,125 00) | PNC x5897 | Advertising |
| 5/8/2020 | | Liberty Tax Service | | (400 00) | PNC x5897 | Miscellaneous |
| 5/8/2020 | | New Life Ventures Inc | | (44 99) | PNC x5897 | Miscellaneous |
| 5/8/2020 | | Paypal | | (246 00) | PNC x5897 | Personal Expenses |
| 5/8/2020 | | Paypal | | (50 00) | PNC x5897 | Personal Expenses |
| 5/8/2020 | | Kohls | | (100 00) | PNC x5897 | Personal Expenses |
| 5/8/2020 | | Capital One | | (50 00) | PNC x5897 | Personal Expenses |
| 5/8/2020 | | FPB | | (168 76) | PNC x5897 | Miscellaneous |
| 5/8/2020 | | Genesis | | (100 10) | PNC x5897 | Personal Expenses |
| 5/8/2020 | | Capital One | | (100 00) | PNC x5897 | Personal Expenses |
| 5/8/2020 | | USConnect | | (1 10) | PNC x5897 | Miscellaneous |
| 5/8/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/8/2020 | | Target | | (72 29) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 5/8/2020 | | Walgreens | | (161 21) | First Home Bank x6432 | Personal Expenses |
| 5/8/2020 | | Fedex | | (45 04) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/11/2020 | | Comenity Pay | | (100 00) | PNC x5897 | Personal Expenses |
| 5/11/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |

274

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 5/11/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/11/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/11/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/11/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/11/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/11/2020 | | Publix | | (49 76) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2020 | | Walmart | | (190 60) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 5/11/2020 | | Vonage | | (411 85) | First Home Bank x6432 | Telephone / Cable |
| 5/11/2020 | | Service Charge | | (35 00) | First Home Bank x6432 | Bank Fees |
| 5/12/2020 | | Chase Credit Card Payment | | (600 00) | PNC x5897 | Personal Expenses |
| 5/12/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/13/2020 | | Mailchimp com | | (209 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 5/13/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/13/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/13/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/13/2020 | | Son Glo Proper | | (41 35) | First Home Bank x6432 | Auto Expense |
| 5/14/2020 | 1084 | Gena Moore | | (1,000 00) | PNC x5897 | Investor Payment |
| 5/14/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/15/2020 | 1079 | John Brennan | | (1,250 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 5/15/2020 | 1082 | Mary Zeigler | | (1,800 00) | PNC x5897 | Professional Fees |
| 5/15/2020 | 1087 | Michelle Parise | | (350 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 5/15/2020 | 1089 | Unknown | | (3,300 00) | PNC x5897 | Miscellaneous |
| 5/15/2020 | | ATM Withdrawal | | (352 50) | PNC x5897 | Cash - ATM Withdrawal |
| 5/15/2020 | | Walmart | | (169 26) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 5/15/2020 | | Ninja Quoter Basic | | (19 00) | First Home Bank x6432 | Miscellaneous |
| 5/15/2020 | | Fedex | | (59 45) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/18/2020 | 1083 | Fox Rothschild | | (3,000 00) | PNC x5897 | Professional Fees |
| 5/18/2020 | 1081 | Baker Tilly | | (6,000 00) | PNC x5897 | Professional Fees |
| 5/18/2020 | 1088 | Steve Hamje | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 5/18/2020 | 1091 | Steve Hamje | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 5/18/2020 | | Facebook | | (492 46) | PNC x5897 | Advertising |
| 5/18/2020 | | Facebook | | (323 30) | PNC x5897 | Advertising |
| 5/18/2020 | | Wise Social Media | | (500 00) | PNC x5897 | Advertising |
| 5/18/2020 | | ATM Withdrawal | | (100 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/18/2020 | | ATM Withdrawal | | (100 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/18/2020 | | ATM Withdrawal | | (100 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/18/2020 | | ATM Withdrawal | | (300 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/18/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/18/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 5/18/2020 | | Melissa Gomez | | (900 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 5/18/2020 | | ATM Withdrawal | | (402 95) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 5/18/2020 | | Publix | | (37 66) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 5/18/2020 | | Annuity Rate Watch | | (50 00) | First Home Bank x6432 | Software Expense |
| 5/18/2020 | | Sprint | | (186 65) | First Home Bank x6432 | Telephone / Cable |
| 5/18/2020 | | Michael Wasserman | | (1,000 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 5/19/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/19/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/19/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/19/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 5/19/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/19/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/19/2020 | | Walmart | | (160 60) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 5/19/2020 | | McDonald's | | (5 99) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 5/20/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/20/2020 | | Fedex | | (192 13) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/21/2020 | | USPS | | (52 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/22/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/22/2020 | | WP Engine | | (290 00) | First Home Bank x6432 | Software Expense |
| 5/26/2020 | | Facebook | | (485 61) | PNC x5897 | Advertising |
| 5/26/2020 | | Paypal | | (325 00) | PNC x5897 | Personal Expenses |
| 5/26/2020 | | ATM Withdrawal | | (300 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/26/2020 | | Racetrack | | (2 66) | PNC x5897 | Auto Expense |
| 5/26/2020 | | Racetrack | | (23 78) | PNC x5897 | Auto Expense |
| 5/26/2020 | | ATM Withdrawal | | (1,450 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/26/2020 | | Amazon | | (30 07) | First Home Bank x6432 | Personal Expenses |
| 5/26/2020 | | Der Dutchman | | (25 98) | First Home Bank x6432 | Miscellaneous |
| 5/26/2020 | | WKMG TV | | (595 00) | First Home Bank x6432 | Advertising |
| 5/26/2020 | | Fedex | | (54 24) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/27/2020 | | Facebook | | (228 60) | PNC x5897 | Advertising |
| 5/27/2020 | | ATM Withdrawal | | (200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/27/2020 | | 7 - Eleven | | (29 73) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 5/27/2020 | | Microsoft | | (6 99) | PNC x5897 | Software Expense |
| 5/27/2020 | | WKMG TV | | (1,360 00) | First Home Bank x6432 | Advertising |
| 5/28/2020 | | Foresters | | (214 56) | PNC x5897 | Personal Expenses |
| 5/28/2020 | | ATM Withdrawal | | (800 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/28/2020 | | 7 - Eleven | | (4 81) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 5/28/2020 | | 7 - Eleven | | (2 78) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 5/28/2020 | | Son Glo Proper | | (29 98) | PNC x5897 | Auto Expense |
| 5/28/2020 | | USPS | | (57 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 5/28/2020 | | WEBCE | | (35 95) | First Home Bank x6432 | License Fees and State Payments |
| 5/29/2020 | | WCIU - TV | | (850 00) | PNC x5897 | Advertising |
| 5/29/2020 | | Www Extremereach com | | (250 00) | PNC x5897 | Advertising |
| 5/29/2020 | | ATM Withdrawal | | (500 00) | PNC x5897 | Cash - ATM Withdrawal |
| 5/29/2020 | | Shell | | (7 73) | PNC x5897 | Auto Expense |
| 5/29/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/1/2020 | 1090 | Overseas Reality | | (3,000 00) | PNC x5897 | Personal Expenses |
| 6/1/2020 | 1093 | Oscar Baron Digital Design | | (225 00) | PNC x5897 | Software Expense |
| 6/1/2020 | | Newspapers com | | (74 90) | PNC x5897 | Advertising |
| 6/1/2020 | | Facebook | | (272 47) | PNC x5897 | Advertising |
| 6/1/2020 | | J Alexander's | | (41 12) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/1/2020 | | Wawa | | (23 54) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/1/2020 | | Service Charge | | (7 00) | PNC x5897 | Bank Fees |
| 6/1/2020 | | WA Insurance Fee | | (55 00) | First Home Bank x6432 | License Fees and State Payments |
| 6/1/2020 | | NIPR | | (1,355 00) | First Home Bank x6432 | License Fees and State Payments |
| 6/2/2020 | 1096 | Michael Wasserman | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 6/2/2020 | | Google | | (60 00) | PNC x5897 | Advertising |
| 6/2/2020 | | Paypal | | (330 00) | PNC x5897 | Personal Expenses |
| 6/2/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/2/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/2/2020 | | Calsurance Associates | | (41 70) | First Home Bank x6432 | Miscellaneous |
| 6/3/2020 | 1092 | Bay Area Lending Services, LLC | | (840 00) | PNC x5897 | Personal Expenses |
| 6/3/2020 | | Toasted Mango Cafe | | (38 60) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/3/2020 | | ATM Withdrawal | | (104 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/3/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 6/3/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/3/2020 | | Docusign | | (40 00) | First Home Bank x6432 | Software Expense |
| 6/4/2020 | 1094 | John Brennan | | (500 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 6/4/2020 | 1097 | Sandra Castro | | (490 00) | PNC x5897 | Investor Payment |
| 6/4/2020 | | AdvisorWorld | | (400 00) | PNC x5897 | Advertising |
| 6/4/2020 | | CalSurance | | (163 67) | PNC x5897 | Insurance Expense |
| 6/4/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/4/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/4/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 6/5/2020 | 1081 | Baker Tilly | | (6,000 00) | PNC x5897 | Professional Fees |
| 6/5/2020 | | ShredQuick | | (450 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 6/5/2020 | | ATM Withdrawal | | (200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/5/2020 | | Costco | | (994 70) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 6/8/2020 | 1095 | John Brennan | | (1,250 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 6/8/2020 | | CBS TV Group | | (680 00) | PNC x5897 | Advertising |
| 6/8/2020 | | CBS TV Group | | (255 00) | PNC x5897 | Advertising |
| 6/8/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 6/8/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 6/8/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 6/8/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 6/8/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/8/2020 | | USPS | | (52 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/8/2020 | | USPS | | (52 70) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/8/2020 | | ATM Withdrawal | | (20 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 6/8/2020 | | ATM Withdrawal | | (165 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 6/8/2020 | | ATM Withdrawal | | (184 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 6/8/2020 | | ATM Withdrawal | | (303 50) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 6/8/2020 | | Walmart | | (194 35) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 6/8/2020 | | WSB Radio Group | | (318 75) | First Home Bank x6432 | Advertising |
| 6/8/2020 | | CBS TV Group | | (510 00) | First Home Bank x6432 | Advertising |
| 6/8/2020 | | Fedex | | (36 86) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/8/2020 | | Fedex | | (86 60) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/9/2020 | | Google | | (37 43) | PNC x5897 | Advertising |
| 6/9/2020 | | USPS | | (26 35) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/9/2020 | 1066 | Michael Wasserman | | (1,000 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 6/10/2020 | 1099 | Tim Florety | | (3,100 00) | PNC x5897 | Personal Expenses |
| 6/10/2020 | 1100 | Larry Ayala | | (960 00) | PNC x5897 | Investor Payment |
| 6/10/2020 | | AdvisorWorld | | (400 00) | PNC x5897 | Advertising |
| 6/10/2020 | | GoDaddy | | (16 94) | PNC x5897 | Software Expense |
| 6/10/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 6/10/2020 | | Sarasota Kennel | | (15 00) | First Home Bank x6432 | Personal Expenses |
| 6/11/2020 | 1101 | Michelle Parise | | (250 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 6/11/2020 | | Paypal | | (208 00) | PNC x5897 | Personal Expenses |
| 6/11/2020 | | Speedy Spots | | (55 00) | PNC x5897 | Advertising |
| 6/11/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/11/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/11/2020 | | Fedex | | (147 56) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/11/2020 | | Vonage | | (400 46) | First Home Bank x6432 | Telephone / Cable |
| 6/11/2020 | | Service Charge | | (35 00) | First Home Bank x6432 | Bank Fees |
| 6/12/2020 | | AdvisorWorld | | (400 00) | PNC x5897 | Advertising |
| 6/12/2020 | | Google | | (205 00) | PNC x5897 | Advertising |
| 6/12/2020 | | USPS | | (26 35) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 6/12/2020 | | ATM Withdrawal | | (260 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/12/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 6/12/2020 | | ATM Withdrawal | | (704 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/12/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 6/15/2020 | | AdvisorWorld | | (400 00) | PNC x5897 | Advertising |
| 6/15/2020 | | Barefoot Carribean | | (83 11) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/15/2020 | | Chick-Fil-A | | (11 01) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/15/2020 | | Daruma Japanese Steakhouse | | (130 79) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/15/2020 | | Facebook | | (385 65) | PNC x5897 | Advertising |
| 6/15/2020 | | USPS | | (15 50) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 6/15/2020 | | USPS | | (7 75) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 6/15/2020 | | Taste of Hong Kong | | (40 45) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/15/2020 | | Mailchimp com | | (209 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 6/15/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 6/15/2020 | | Rack Room Shoe | | (141 74) | PNC x5897 | Personal Expenses |
| 6/15/2020 | | Target | | (72 50) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/15/2020 | | Ninja Quoter Basic | | (19 00) | First Home Bank x6432 | Miscellaneous |
| 6/15/2020 | | Fedex | | (29 60) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/15/2020 | | Service Charge | | (35 00) | First Home Bank x6432 | Bank Fees |
| 6/16/2020 | 1098 | Nicholas Taldone | | (1,000 00) | PNC x5897 | Professional Fees |
| 6/16/2020 | 1102 | Steve Hanje | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 6/16/2020 | 1103 | Michael Wasserman | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 6/16/2020 | | Broken Egg | | (38 53) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/16/2020 | | Facebook | | (375 33) | PNC x5897 | Advertising |
| 6/16/2020 | | USPS | | (15 50) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 6/16/2020 | | USPS | | (52 70) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 6/16/2020 | | ATM Withdrawal | | (203 00) | PNC x5897 | Cash - ATM Withdrawal |

Exhibit 36

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 6/16/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 6/16/2020 | | Wawa | | (24 20) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/16/2020 | | Fedex | | (50 89) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/17/2020 | | AdvisorWorld | | (400 00) | PNC x5897 | Advertising |
| 6/17/2020 | | Toasted Mango Cafe | | (70 66) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 6/17/2020 | | ATM Withdrawal | | (700 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/17/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 6/17/2020 | | USPS | | (15 50) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 6/17/2020 | | Sprint | | (181 81) | First Home Bank x6432 | Telephone / Cable |
| 6/18/2020 | | AdvisorWorld | | (400 00) | PNC x5897 | Advertising |
| 6/18/2020 | | AdvisorWorld | | (400 00) | PNC x5897 | Advertising |
| 6/18/2020 | | Midland National Insurance | | (425 00) | PNC x5897 | Personal Expenses |
| 6/18/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 6/18/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 6/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/18/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/18/2020 | | NIPR | | (6 18) | First Home Bank x6432 | License Fees and State Payments |
| 6/18/2020 | | Americas Office Source | | (65 00) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/19/2020 | | ATM Withdrawal | | (84 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/19/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 6/19/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/19/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/19/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/22/2020 | | AdvisorWorld | | (400 00) | PNC x5897 | Advertising |
| 6/22/2020 | | AdvisorWorld | | (400 00) | PNC x5897 | Advertising |
| 6/22/2020 | | ATM Withdrawal | | (84 00) | PNC x5897 | Cash - ATM Withdrawal |
| 6/22/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 6/22/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 6/22/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 6/22/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/22/2020 | | WP Engine | | (290 00) | First Home Bank x6432 | Software Expense |
| 6/23/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/23/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/23/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/24/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/24/2020 | | Palm City Grill | | (155 75) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 6/25/2020 | | Comenity Pay | | (400 00) | PNC x5897 | Personal Expenses |
| 6/25/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/25/2020 | | Cohsingle On Street | | (2 00) | First Home Bank x6432 | Miscellaneous |
| 6/25/2020 | | Americas Office Source | | (31 81) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 6/25/2020 | | Wawa | | (34 97) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 6/26/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/26/2020 | | Holiday Inn | | (88 09) | First Home Bank x6432 | Travel |
| 6/26/2020 | | Amazon | | (149 99) | First Home Bank x6432 | Personal Expenses |
| 6/29/2020 | | Foresters | | (214 56) | PNC x5897 | Personal Expenses |
| 6/29/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 6/29/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 6/29/2020 | | ATM Withdrawal | | (122 50) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 6/29/2020 | | ATM Withdrawal | | (142 95) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 6/29/2020 | | Amazon | | (95 22) | First Home Bank x6432 | Personal Expenses |
| 6/29/2020 | | Microsoft | | (6 99) | First Home Bank x6432 | Software Expense |
| 6/29/2020 | 1068 | Michael Wasserman | | (1,717 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 6/30/2020 | | Comenity Pay | | (400 00) | PNC x5897 | Personal Expenses |
| 6/30/2020 | | Auto | | (695 82) | PNC x5897 | Personal Expenses |
| 6/30/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 6/30/2020 | | Bill Matrix | | (3 50) | First Home Bank x6432 | Miscellaneous |
| 6/30/2020 | | Frontier | | (170 61) | First Home Bank x6432 | Personal Expenses |
| 6/30/2020 | | Daruma Japanese Steakhouse | | (80 98) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 6/30/2020 | | James Publishing | | (199 00) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/1/2020 | | AdvisorWorld | | (4 00) | First Home Bank x6432 | Advertising |
| 7/1/2020 | | AdvisorWorld | | (4 00) | First Home Bank x6432 | Advertising |
| 7/1/2020 | | AdvisorWorld | | (4 00) | First Home Bank x6432 | Advertising |
| 7/1/2020 | | Amazon | | (17 11) | First Home Bank x6432 | Personal Expenses |
| 7/1/2020 | | Annuity Rate Watch | | (50 00) | First Home Bank x6432 | Software Expense |
| 7/1/2020 | | AdvisorWorld | | (400 00) | First Home Bank x6432 | Advertising |
| 7/1/2020 | | AdvisorWorld | | (400 00) | First Home Bank x6432 | Advertising |
| 7/1/2020 | | AdvisorWorld | | (400 00) | First Home Bank x6432 | Advertising |
| 7/1/2020 | | Fedex | | (121 24) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/1/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/1/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/1/2020 | | Genesis | | (290 85) | PNC x5897 | Personal Expenses |
| 7/2/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 7/2/2020 | | Service Charge | | (2 00) | First Home Bank x6432 | Bank Fees |
| 7/2/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/2/2020 | | ATM Withdrawal | | (124 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 7/2/2020 | | ATM Withdrawal | | (124 00) | First Home Bank x6432 | Cash - ATM Withdrawal |
| 7/2/2020 | | Wawa | | (14 12) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 7/2/2020 | | Bravo Italian Eater | | (35 10) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 7/2/2020 | | Broken Egg | | (35 84) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 7/2/2020 | | Racetrack | | (39 24) | First Home Bank x6432 | Auto Expense |
| 7/2/2020 | | Michael Wasserman | | (1,000 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 7/2/2020 | 1070 | Steve Hamje | | (1,000 00) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 7/2/2020 | 1071 | Sarasota Bookkeeper | | (800 00) | First Home Bank x6432 | Professional Fees |
| 7/2/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/2/2020 | | Foresters | | (214 56) | PNC x5897 | Personal Expenses |
| 7/3/2020 | | AdvisorWorld | | (4 00) | First Home Bank x6432 | Advertising |
| 7/3/2020 | | Staples | | (33 16) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/3/2020 | | Docusign | | (40 00) | First Home Bank x6432 | Software Expense |
| 7/3/2020 | | Calsurance Associates | | (41 70) | First Home Bank x6432 | Miscellaneous |
| 7/3/2020 | | Barefoot Carribean | | (49 54) | First Home Bank x6432 | Groceries, Restaurant, General Merchandise, etc |
| 7/3/2020 | | AdvisorWorld | | (400 00) | First Home Bank x6432 | Advertising |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
Detail of Disbursements

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/3/2020 | 1104 | John Brennan | | (500 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 7/6/2020 | | USConnect | | (1 40) | First Home Bank x6432 | Miscellaneous |
| 7/6/2020 | | USConnect | | (1 40) | First Home Bank x6432 | Miscellaneous |
| 7/6/2020 | | Racetrack | | (19 86) | First Home Bank x6432 | Auto Expense |
| 7/6/2020 | | Staples | | (26 74) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/6/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/6/2020 | | Genesis | | (290 85) | PNC x5897 | Personal Expenses |
| 7/7/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/8/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/8/2020 | 1107 | Michelle Parise | | (500 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 7/9/2020 | | Fedex | | (55 81) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/9/2020 | 1108 | Sarasota Bookkeeper | | (1,200 00) | PNC x5897 | Professional Fees |
| 7/9/2020 | | Sarasota Oil | | (25 86) | PNC x5897 | Auto Expense |
| 7/9/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/10/2020 | | King James Big or Tall | | (266 43) | PNC x5897 | Personal Expenses |
| 7/10/2020 | | Sarasota Oil | | (2 56) | PNC x5897 | Auto Expense |
| 7/10/2020 | | Palm Beach Fort | | (4 10) | PNC x5897 | Miscellaneous |
| 7/13/2020 | | Fedex | | (29 18) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/13/2020 | | Fedex | | (79 93) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/13/2020 | | Fedex | | (84 94) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/13/2020 | | Vonage | | (399 19) | First Home Bank x6432 | Telephone / Cable |
| 7/13/2020 | 1110 | Michelle Parise | | (500 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 7/13/2020 | | Subway | | (13 78) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/13/2020 | | Dumpster Maxx | | (309 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 7/13/2020 | | Chick-Fil-A | | (15 31) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/13/2020 | | Facebook | | (280 97) | PNC x5897 | Advertising |
| 7/13/2020 | | Lowes | | (27 80) | PNC x5897 | Beach House |
| 7/13/2020 | | Sarasota Oil | | (8 09) | PNC x5897 | Auto Expense |
| 7/13/2020 | | Wawa | | (20 10) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/13/2020 | | Sarasota Oil | | (39 92) | PNC x5897 | Auto Expense |
| 7/13/2020 | | ATM Withdrawal | | (364 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/13/2020 | | ATM Withdrawal | | (344 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/13/2020 | | ATM Withdrawal | | (189 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/13/2020 | | ATM Withdrawal | | (303 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/13/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 7/13/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 7/13/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 7/14/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/14/2020 | | USPS | | (34 10) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/14/2020 | 1073 | Philip Wasserman | | (3,000 00) | First Home Bank x6432 | Personal Expenses |
| 7/14/2020 | | Olive Garden | | (70 58) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/14/2020 | | Dunkin | | (3 95) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/14/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/14/2020 | | The UPS Store | | (107 00) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 7/14/2020 | | ATM Withdrawal | | (124 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/14/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/14/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 7/15/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/15/2020 | 1105 | John Brennan | | (1,250 00) | PNC x5897 | Other Loan Repayments (Brennan, Roveto, etc ) |
| 7/15/2020 | 1111 | Unknown | | (2,900 00) | PNC x5897 | Miscellaneous |
| 7/15/2020 | | Subway | | (17 11) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/15/2020 | | Broken Egg | | (30 78) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/15/2020 | | Elite Heating & Air | | (634 00) | PNC x5897 | Utilities |
| 7/15/2020 | | Palmer Market | | (22 31) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/15/2020 | | ATM Withdrawal | | (184 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/15/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 7/15/2020 | | Auto WU | | (687 64) | PNC x5897 | Auto Expense |
| 7/16/2020 | 1078 | Philip Wasserman | | (18,200 00) | First Home Bank x6432 | Personal Expenses |
| 7/16/2020 | 1109 | Camaplan | | (337 50) | PNC x5897 | Miscellaneous |
| 7/16/2020 | 1114 | Service Charge | | (48 00) | PNC x5897 | Bank Fees |
| 7/16/2020 | | USConnect | | (1 10) | PNC x5897 | Miscellaneous |
| 7/16/2020 | | Dumpster Maxx | | (164 15) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 7/16/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/16/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/16/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/16/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/16/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/16/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/16/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/16/2020 | | Wire Out | | (10,000 00) | PNC x5897 | Miscellaneous |
| 7/17/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/17/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/17/2020 | | Perkins Restaurant | | (38 29) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/17/2020 | | Broken Egg | | (35 68) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/17/2020 | | Miibg LLC | | (3,750 00) | PNC x5897 | Insurance Expense |
| 7/17/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/17/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/17/2020 | | Finauction com | | (189 00) | PNC x5897 | Miscellaneous |
| 7/17/2020 | | ATM Withdrawal | | (300 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/17/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/17/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/20/2020 | 1112 | Sandra Castro | | (490 00) | PNC x5897 | Investor Payment |
| 7/20/2020 | 1113 | Gena Moore | | (500 00) | PNC x5897 | Investor Payment |
| 7/20/2020 | 1115 | Steve Hamje | | (1,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 7/20/2020 | | Subway | | (7 38) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/20/2020 | | USConnect | | (1 10) | PNC x5897 | Miscellaneous |
| 7/20/2020 | | Starbucks | | (5 52) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/20/2020 | | McRoberts Law PLLC | | (175 00) | PNC x5897 | Professional Fees |
| 7/20/2020 | | Finauction com | | (39 00) | PNC x5897 | Miscellaneous |
| 7/20/2020 | | Finauction com | | (35 00) | PNC x5897 | Miscellaneous |
| 7/20/2020 | | Finauction com | | (99 00) | PNC x5897 | Miscellaneous |
| 7/20/2020 | | Finauction com | | (49 00) | PNC x5897 | Miscellaneous |

United States of America v Phillip Roy Wasserman and Kenneth Murray Rossman
FastLife, LLC
**Detail of Disbursements**

| Date | Check # | Name | Description | Amount | Account | Category |
|------|---------|------|-------------|--------|---------|----------|
| 7/20/2020 | | Finauction com | | (49 00) | PNC x5897 | Miscellaneous |
| 7/20/2020 | | Finauction com | | (47 00) | PNC x5897 | Miscellaneous |
| 7/20/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/20/2020 | | Omaha Steaks | | (200 00) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/20/2020 | | Sunoco | | (23 35) | PNC x5897 | Auto Expense |
| 7/20/2020 | | ATM Withdrawal | | (160 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/20/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/21/2020 | | Perkins Restaurant | | (37 77) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/21/2020 | | Outback | | (59 73) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/21/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/21/2020 | | Melissa Gomez | | (617 70) | PNC x5897 | Employees, Independent Contractors, etc |
| 7/21/2020 | | USPS | | (7 75) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 7/21/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/21/2020 | | ATM Withdrawal | | (35 97) | PNC x5897 | Cash - ATM Withdrawal |
| 7/21/2020 | | ATM Withdrawal | | (200 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/21/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/21/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/21/2020 | | State Farm | | (652 49) | PNC x5897 | Auto Expense |
| 7/22/2020 | 1080 | Philip Wasserman | | (3,150 00) | First Home Bank x6432 | Personal Expenses |
| 7/22/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/22/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/22/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/22/2020 | | Sean Downing | | (250 00) | PNC x5897 | Personal Expenses |
| 7/22/2020 | | ATM Withdrawal | | (304 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/22/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/22/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/22/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/22/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/22/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/22/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/22/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 7/23/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/23/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/23/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/23/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/23/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/23/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/23/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/23/2020 | | Joey D's | | (30 28) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/23/2020 | | Tuttle Maratho | | (29 10) | PNC x5897 | Personal Expenses |
| 7/23/2020 | | ATM Withdrawal | | (35 97) | PNC x5897 | Cash - ATM Withdrawal |
| 7/23/2020 | | ATM Withdrawal | | (50 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/23/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/23/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/23/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/23/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/24/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/24/2020 | 1081 | Philip Wasserman | | (3,000 00) | First Home Bank x6432 | Personal Expenses |
| 7/24/2020 | 1082 | Michael Wasserman | | (9,679 61) | First Home Bank x6432 | Employees, Independent Contractors, etc |
| 7/24/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/24/2020 | | ATM Withdrawal | | (204 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/24/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/24/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/24/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/24/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/24/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/24/2020 | | Service Charge | | (3 00) | PNC x5897 | Bank Fees |
| 7/27/2020 | 1117 | Steve Hamje | | (2,000 00) | PNC x5897 | Employees, Independent Contractors, etc |
| 7/27/2020 | | Beneva Flowers | | (110 85) | PNC x5897 | Personal Expenses |
| 7/27/2020 | | Staples | | (21 39) | PNC x5897 | Office Expense, Supplies, Postage, etc |
| 7/27/2020 | | Parking | | (1 50) | PNC x5897 | Auto Expense |
| 7/27/2020 | | Evie's Tavern | | (37 15) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/27/2020 | | Lead Concepts | | (890 00) | PNC x5897 | Advertising |
| 7/27/2020 | | Wawa | | (21 91) | PNC x5897 | Groceries, Restaurant, General Merchandise, etc |
| 7/28/2020 | 1083 | Philip Wasserman | | (3,000 00) | First Home Bank x6432 | Personal Expenses |
| 7/28/2020 | 1116 | Nicholas Taldone | | (500 00) | PNC x5897 | Professional Fees |
| 7/28/2020 | | Advisorworld | | (400 00) | PNC x5897 | Advertising |
| 7/28/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/28/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/28/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/28/2020 | | Service Charge | | (12 00) | PNC x5897 | Bank Fees |
| 7/28/2020 | | Foresters | | (429 12) | PNC x5897 | Personal Expenses |
| 7/29/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/29/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/29/2020 | | USPS | | (7 75) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/29/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/29/2020 | | USPS | | (15 50) | First Home Bank x6432 | Office Expense, Supplies, Postage, etc |
| 7/29/2020 | 1084 | Philip Wasserman | | (1,000 00) | First Home Bank x6432 | Personal Expenses |
| 7/29/2020 | | Kimberly Smith | | (125 00) | PNC x5897 | Personal Expenses |
| 7/29/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/29/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/29/2020 | | Auto WU | | (695 82) | PNC x5897 | Auto Expense |
| 7/30/2020 | | Sprint | | (182 00) | PNC x5897 | Telephone / Cable |
| 7/30/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/30/2020 | | ATM Withdrawal | | (400 00) | PNC x5897 | Cash - ATM Withdrawal |
| 7/30/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/30/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/31/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/31/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| 7/31/2020 | | Service Charge | | (36 00) | PNC x5897 | Bank Fees |
| | | Total | | $ (12,442,315) | | |

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

---

## APPENDICES

**Appendix**

A        Statement of Assumptions and Limiting Conditions

B        Documents Relied Upon

C        Expert Qualifications

D        Summary of Presentations and Articles

E        Testimony

F        Rate Schedule

---

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**

---

### STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

1. There were no limitations of scope imposed on either the analysis process or on this Accounting Report, except as may have been identified and discussed therein. Limitations of scope, if any, identified and discussed in the Accounting Report might influence the user's level of understanding regarding its contents. Accordingly, this Accounting Report is not intended for those who are not informed about such matters.

2. Financial and other related information provided in discovery in the course of this engagement, have been accepted without any verification as fully and correctly reflecting the enterprise's business conditions and operating results for the respective periods, except as specifically noted herein. Wiss & Company, LLP has not audited, reviewed, or compiled the financial information provided to us and, accordingly, we express no audit opinion or any other form of assurance on this information.

3. Public information and industry and statistical information have been obtained from sources we believe to be reliable. However, we make no representation as to the accuracy or completeness of such information and have performed no procedures to corroborate the information.

4. This Accounting Report and the conclusions arrived at herein are for the use of our sole and specific purposes noted herein. They may not be used for any other purpose or by any other party for any purpose. Furthermore, this Accounting Report and conclusion are not intended and should not be construed to be investment advice in any manner whatsoever. The conclusion represents our considered opinion based on information furnished to us in discovery and other sources.

5. Neither all nor any part of the contents of this Accounting Report should be disseminated to the public through advertising media, public relations, news media, sales media, mail, direct transmittal, or any other means of communication without our prior written consent and approval.

6. Future services regarding the subject matter of this Accounting Report, including, but not limited to testimony or attendance in Court, shall not be required of Wiss & Company, LLP unless previous arrangements have been made in writing.

7. No change of any item in this Accounting Report shall be made by anyone other than Wiss & Company, LLP, and we shall have no responsibility for any such unauthorized change.

8. Prospective financial information has been used in our procedures. We have not examined or compiled such prospective financial information and therefore, do not express an audit opinion or any other form of assurance on the prospective financial information or the related assumptions. Events and circumstances frequently do not occur as expected and there will usually be differences between prospective financial information and actual results, and those differences may be material.

---

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

_____

## DOCUMENTS RELIED UPON

- Indictment dated June 23, 2020;
- Superseding Indictment dated November 18, 2020;
- Kenneth Murry Rossman Interview dated August 30, 2019 (Transcribed June 30, 2020);
- Kenneth Murry Rossman Plea Agreement dated June 25, 2021;
- Kenneth Murry Rossman Interviews Transcribed August 3, 2021;
- Florida Office of Financial Regulation Memorandum of Interview of Mergers & Acquisition Capital Services, LLC dated April 21, 2020;
- Randy Marcin Interview dated September 19, 2019 (Transcribed June 17, 2021);
- John DiLacqua Interview Transcribed June 17, 2021;
- Excerpt from the U.S. Treasury Criminal Investigation Memorandum interview of Melissa Gomez;
- SunTrust x7512 Bank Statements, Deposit Slips, Copies of Cancelled Checks, Wire Confirmations, Etc. for the period of August 1, 2016 through July 31, 2020, as applicable;
- SunTrust x4338 Bank Statements, Deposit Slips, Copies of Cancelled Checks, Wire Confirmations, Etc. for the period of August 1, 2016 through July 31, 2020, as applicable;
- PNC Bank x5897 Bank Statements, Deposit Slips, Copies of Cancelled Checks, Wire Confirmations, Etc. for the period of August 1, 2016 through July 31, 2020, as applicable;
- First Home Bank x6432 Bank Statements, Deposit Slips, Copies of Cancelled Checks, Wire Confirmations, Etc. for the period of August 1, 2016 through July 31, 2020, as applicable;
- Michael Wasserman PayPal Transaction History Report;
- Phillip Roy Financial Consultants, LLC 2017 U.S. Income Tax Return for an S Corporation, Form 1120S;
- Excerpts from the Simms Media Group subpoena under bate Sims-Media-xxxxx;
- Excerpts from the Sure Payroll subpoena under bate Sure-Payroll-xxxxx, including W-2's and Payroll Summary Reports;
- Annual 1099-MISC (Non-Employee Compensation) for 2017 through 2019 as identified on Exhibit 2A;
- Patricia Gautreau Promissory Note dated August 15, 2016;
- Lyndal Mathews Promissory Note dated September 22, 2016;
- Jerry Houchens Promissory Note dated April 26, 2017;
- Mary L. Revocable Trust Promissory Note dated June 5, 2017;
- Danielle Jamey Promissory Note dated June 6, 2017;
- Joyce Knapp Living Trust Promissory Note dated January 10, 2018;

_____

Appendix B

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**
_____

- Jerry Houchens Promissory Note dated January 10, 2018;
- Ronald Casanova Promissory Note dated February 1, 2018;
- John DiLacqua Promissory Note dated March 6, 2018;
- John DiLacqua Promissory Note (loan) dated June 18, 2018;
- Sandy Castro Promissory Note dated May 17, 2018;
- Mary L. Revocable Trust Promissory Note dated June 21, 2018;
- Patricia Gautreau Promissory Note (date not indicated);
- Economic Research Institute Executive Compensation Assessor and Salary Assessor;
- Various copies of emails / text messages related to advertising, hockey tickets, software expenses and other expenses;
- https://www.forbes.com/advisor/life-insurance/choosing-the-right-term-life-insurance/;
- https://www.salesforce.com/crm/what-is-crm/;
- https://www.forbes.com/advisor/life-insurance/choosing-the-right-term-life-insurance/;
- https://sims.media/;
- Statement on Standards for Forensic Services No.1; and
- Discussions with Phillip Wasserman.

**LAWRENCE R. CHODOR, CPA/ABV, CVA, CFF**
**WISS & COMPANY, LLP**
**100 CAMPUS DRIVE, SUITE 400**
**FLORHAM PARK, NEW JERSEY 07932**

## EDUCATION

Graduate of Bryant University, Smithfield, Rhode Island in 1983, with a Bachelor of Science in Accounting

## PROFESSION

Practiced public accounting since 1983

Certified Public Accountant licensed to practice in the States of New Jersey and New York (CPA)

Accredited in Business Valuation (ABV)

Certified Valuation Analyst (CVA)

Certified in Financial Forensics (CFF)

Partner in Wiss & Company, LLP, Certified Public Accountants, 100 Campus Drive, Suite 400, Florham Park, New Jersey, since 1995.

Partner-in-Charge Law Firm Services

## PROFESSIONAL ORGANIZATIONS

Member of:

American Institute of Certified Public Accountants

New Jersey and New York Society of Certified Public Accountants

National Association of Certified Valuators and Analysts

## PROFESSIONAL EXPERIENCE

Lectured before the New Jersey Society of CPA's, the Essex County Bar Association, the New Jersey Institute for Continuing Legal Education and other professionals on accounting, auditing and valuation topics.

Authored articles on topics such as shareholder agreements, due diligence, fraud prevention and uncovering hidden assets.

Participated in initial public offerings and audits of public and privately held companies and non-profit institutions in various industries including manufacturing, distribution, telecommunications, transportation, biotechnology, computer rental and software system design.

Participated in litigation matters including matrimonial, bankruptcy, fraud, damage claims (business interruption, breach of contract, aid, personal injury, etc.), shareholder disputes and valuation of closely-held businesses.

Provided due diligence services for merger and acquisition transactions.

Provided field examination services for financial institutions including collateral reviews for potential and existing loans.

Served as Court appointed economic mediator and Trustor.

Testified as an expert witness in the States of New Jersey, New York and Maryland and United States District Court.   .

---

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                          **Accounting Report**

---

## SUMMARY OF PRESENTATIONS AND ARTICLES
## LAWRENCE R. CHODOR

**PRESENTATIONS:**

Flexibility Wins: The Case for Donor Advised Funds, Professional Advisors Network – November 5, 2020.

Divorce, Finances and Covid-19: Moving Matrimonial Cases Forward During a Global Epidemic, Essex County Bar Association – Family Law Committee, June 17, 2020.

Tax Law Changes Relevant to Family Law, Essex County Bar Association – Family Law Committee, November 13, 2018.

Understanding Financial Statements, Essex County Inn of Court, Litigation Committee, December 13, 2017.

Valuation Issues in Business Divorce, Business Divorce: Who Gets Custody of the Shareholders? Presentation at NJSBA Annual Meeting and Convention in Atlantic City May 18, 2017.

Mergers & Acquisitions and Due Diligence,  Presentation to Herrick, Feinstein, LLP, October 21, 2015.

"5 Common Mistakes that Could Cost you Millions", July 19, 2011.

Wells Fargo Private Banking, "Preparing a Business for Sale: A Buyer's Perspective", May 18, 2011.

New Jersey Business Law Symposium (NJ Institute for Continuing Legal Education) "Valuation Tax and Pay-Out Concerns in the Business Divorce", April 9, 2010.

The Commerce and Industry Association of New Jersey, "Mergers and Acquisitions, Strategies for Survival and Success", January 27, 2009.

The Leading Edge, "Valuation of Intangible Assets in Accordance with FAS 141", October 27, 2008

Regent Atlantic – "Preparing a Business for Sale", December, 2007.

The Money Conference – Mergers and Acquisitions, October 21, 2003.

New Jersey Society of Certified Public Accountants Mega Conference, "Developing a Matrimonial Practice", October 25, 2002.

New Jersey Society of Certified Public Accountants Matrimonial Accounting Conference, "Business Valuation Update", May 24, 2001

---

Appendix D

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                    **Accounting Report**

_____

**ARTICLES:**

New Jersey Law Journal, "Tips to Avoid Courtroom Surprises", August 2011.

New Jersey Lawyer, "The Law Firm Merger" Financial Due Diligence: What to Expect", June 25, 2007.

The Wiss Advisor, "How to Prevent Employee Fraud and Abuse", Fall 2002.

Wiss Website:  "Using Net Worth Analysis to Uncover Hidden Assets", 2005.

Co-Authored article for New Jersey Lawyer Magazine, "Shareholders' Agreements: Accounting and Financial Implications", July 1994.

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                        **Accounting Report**

_____

### Lawrence R. Chodor – Record of Testimony

| Date | Case | Description |
|------|------|-------------|
| 5/24/16<br>5/25/16 | Martin J. Carroll, Jr.<br>Combined Computer Resources, Inc. and<br>MTLM Management Corp., Plaintiffs<br> v. <br>Thomas Wishney and<br>Laura Palamara, Defendants<br>Superior Court of New Jersey<br>Chancery Division, Middlesex County<br>Docket No.: C 000185-15<br><br>Expert for the Plaintiffs<br>Plaintiffs Attorney<br><br>Defendants Attorney | Shareholder Dispute<br><br><br><br>Arbitration Testimony<br><br><br>Thomas P. Olivieri, P.J.Ch (retired)<br><br><br>-Sean A. Byrnes, Esq.<br><br>-Joseph K. Jones, Esq. |
| 6/8/16 and<br>11/17/16 | Visions Federal Credit Union, Plaintiff<br> v. <br>Zydel Provisions, Inc., Adam Zydel, Chris<br>Cane, Christine Zydel, Defendants<br><br>Superior Court of New Jersey<br>Law Division: Morris County<br>Docket No.: MRS-L-3373-13<br><br>Expert for the Defendants<br>Plaintiff's Attorney<br><br><br>Defendants Attorney | Economic Damages<br><br><br><br>Deposition Testimony<br><br><br><br>-William Pelosi, Esq.<br> Litchfield Cavo, LLP<br><br>-Jay R. Benenson, Esq.<br> Benenson & Scher, P.A. |
| 11/30/16 -<br>12/1/16 and<br>12/12/16 | Avi Silberberg, Yael Silberberg et als.<br>Third Party Plaintiffs<br> v. <br>Daniel Weingarten and Sima Weingarten<br>Third Party Defendants<br><br>Superior Court of New Jersey<br>Chancery Division: Bergen County<br>Docket No.: BER-C-50-14<br><br>Expert for Defendants<br>Plaintiffs Attorney<br><br><br><br>Defendants Attorney | Economic Damages<br><br><br><br>Trial Testimony<br><br><br>Judge: Mary F. Thurber<br><br><br>-Mark A. Berman, Esq. – Hartmann,<br> Doherty, Rosa, Berman & Bulbulia, LLC<br>-Avi Silberberg, Esq.<br>-John Avery, Esq.<br> Kraemer Burns, P.A. |

_____

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                    **Accounting Report**

_____

| Date | Case | Description |
|------|------|-------------|
| 1/6/17 | Russo Meadowlands Park, LLC, Plaintiff<br>v.<br>Henkel Corporation, Cognis USA, LLC,<br>Northern Eagle Beverage Co., New Jersey<br>Transit Corporation and the Borough of<br>Carlstadt, Defendants<br>Superior Court of New Jersey<br>Chancery Division: Bergen County<br>Docket No.: BER-C-117-16 | Economic Damages<br><br><br><br><br><br>Deposition Testimony |
|  | Expert for Plaintiff<br>Plaintiff's Attorneys |  <br>-Robert Ritter, Esq. and<br> John Losinger, Esq. - Saiber, LLC |
|  | Defendants Attorneys | -Paul Schneider, Esq.<br> Giordano Halleran & Ciesla, P.C.<br><br>- David P. Schneider, Esq. and<br> K. McManus, Esq.<br> Bessler, Amery & Ross, P.C.<br><br>-Michael J. Gonnella, DAG<br> New Jersey Transit<br> Joseph R. Donahue, Esq.<br> Brickfield and Donahue<br> Borough of Carlstadt |
| 2/7/17 | Vera F. Chapman, Plaintiff<br>v.<br>Philip L. Chapman, Defendant<br>Superior Court of New Jersey<br>Chancery Division: Family Part, Essex County<br>Docket No.: FM-07-1970-15 | Matrimonial<br><br><br><br>Trial Testimony<br>Judge Russell Passamanno |
|  | Expert for Plaintiff |  |
|  | Plaintiff's Attorney | -S.M. Chris Franzblau, Esq.<br> Franzblau Dratch, PC |
|  | Defendant's Attorney | -Gina M. Sorge, Esq.<br> Lum, Drasco & Positan, LLC |

Appendix E

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

_____

| Date | Case | Description |
|------|------|-------------|
| 3/29/17<br>3/30/17 | Visions Federal Credit Union, Plaintiff<br>v.<br>Zydel Provisions, Inc., Adam Zydel, Chris<br>Cane, Christine Zydel, Defendants | Economic Damages |
| | Superior Court of New Jersey<br>Law Division: Morris County<br>Docket No.: MRS-L-3373-13 | Arbitration Testimony<br><br>Alvin Weiss P.J. Ch (Retired), Arbitrator |
| | Expert for the Defendants<br>Plaintiff's Attorney | -William Pelosi, Esq.<br> Litchfield Cavo, LLP |
| | Defendants Attorney | -Jay R. Benenson, Esq.<br> Benenson & Scher, P.A. |
| 1/9/18 | Estate of Bruno Travalja,<br>Crowne Architectural Systems, Inc., et als,<br>Plaintiffs<br>v.<br>Walter Travalja, et als., Defendants | Economic Damages<br><br><br><br>Arbitration Testimony |
| | Superior Court of New Jersey<br>Chancery Division: Bergen County<br>Docket No.: C-175-16 | Thomas P. Olivieri, P.J. Ch (Retired),<br>Arbitrator |
| | Expert for the Plaintiffs<br>Plaintiffs Attorney | - Jeffrey J. Wild, Esq.<br> Lowenstein Sandler |
| | Defendants Attorney | - Michael J. Epstein, Esq.<br> The Epstein Law Firm PA |

_____

Appendix E

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

_____

| <u>Date</u> | <u>Case</u> | <u>Description</u> |
|---|---|---|
| 2/19/18 | Roger J. Siebel, Plaintiff | Professional Negligence |
| | v. | |
| | David L. Stafford, | Deposition Testimony |
| | Mercadien P.C. and | |
| | Mercadien Consulting, LLC, Defendants | |
| | | |
| | Superior Court of New Jersey | |
| | Law Division: Morris County | |
| | Docket No.: MRS-L-1889-15 | |
| | | |
| | Expert for the Defendants | |
| | Plaintiff's Attorney | - Pro Se |
| | | |
| | Defendants Attorney | - Ryan Brown, Esq. |
| | | Hoagland, Longo, Moran, Dunst |
| | | and Doukas, LLP |
| 2/27/18 | Richard Lutz and Susan Lutz, et als., | Professional Negligence |
| | Plaintiffs | |
| | v. | |
| | Flaster Greenberg, P.C., et als., Defendants | Trial (Jury) Testimony |
| | | |
| | Superior Court of New Jersey | |
| | Law Division: Camden County | |
| | Docket No.: CAM-L-671-13 | |
| | | |
| | Expert for the Plaintiffs | |
| | Plaintiffs Attorney | - Thomas Barron, Esq. |
| | Defendants Attorney | - Christopher J. Carey, Esq. |
| | | Graham Curtin |

_____

**Wiss & Company, LLP**               **Florham Park, NJ**               **290**

Appendix E

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

---

| <u>Date</u> | <u>Case</u> | <u>Description</u> |
|---|---|---|
| 8/23/18 | Allstate New Jersey Insurance Company, et als., Plaintiffs | Insurance Fraud |
| | | Deposition Testimony |
| | v. | |
| | Arthur C. Rothman, M.D., et als., Defendants | |
| | | |
| | Superior Court of New Jersey Law Division: Sussex County Docket No.: 55X-L-060-15 | |
| | | |
| | Expert for the Defendants Plaintiffs Attorney | - Gordon S. Graber. Esq. Sullivan & Graber |
| | | |
| | Defendants Attorney | - Keith Roberts, Esq. Brach Eichler |
| 10/30/18 | Metro Marketing, LLC, et als., Plaintiffs | Breach of Contract |
| | v. | |
| | National Vehicle Assurance, Inc. et als., Defendants | Deposition Testimony |
| | | |
| | Superior Court of New Jersey Law Division: Ocean County Docket No.: L-2090-16 | |
| | | |
| | Expert for the Plaintiffs Plaintiffs Attorney | - Galit Kierkut, Esq. Sills, Cummis & Gross, P.C. |
| | | |
| | Defendants Attorney | - Matthew N. Fiorovanti, Esq. Giordano, Halleran & Ciesla, P.C. |

---

Appendix E

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                       **Accounting Report**

_____

| <u>Date</u> | <u>Case</u> | <u>Description</u> |
|---|---|---|
| 9/5/19 | Philip Pantano and Phyllis Pantano, Plaintiffs<br>v. | Economic Damages |
| | Marine Transport, Inc., et als, Defendants<br>Superior Court of New Jersey<br>Law Division: Middlesex County<br>Docket No.: MID-L-6659-15 | Deposition Testimony |
| | Expert for the Defendants<br>Plaintiffs Attorney | - Richard Galex, Esq.<br>  Lomurro Law |
| | Defendants Attorney | - Jared Limbach, Esq.<br>  Donnelly, Minter & Kelly, LLC |
| 1/23/20 | Andrew Madloch, Plaintiff<br>v. | Economic Damages |
| | Wendy Marcus, Defendant | Deposition Testimony |
| | Superior Court of New Jersey<br>Law Division:  Essex County<br>Docket No.: ESX-L-8558-15 | |
| | Expert for the Plaintiff<br>Plaintiff's Attorney | - Christopher W. Kinum, Esq.<br>  Critchley, Kinum & DeNoia, LLC |
| | Defendant's Attorney | - Harry D. McEnroe, Esq.<br>  Tompkins, McGuire, Wachenfield &<br>  Barry, LLP |

Appendix E

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

_____

| Date | Case | Description |
|------|------|-------------|
| 2/4/20<br>And<br>6/4/20 | Short Hills Associates in Clinical Psychology,<br>Barry Helfmann, Psy.d., et als., Plaintiffs<br>         v.<br>Rothbard Kahn & Keller, et als.,<br>   Defendants | Economic Damages<br><br>Deposition Testimony |
| | Superior Court of New Jersey<br>Law Division: Union County<br>Docket No.: UNN-L-3056-16 | |
| | Expert for the Plaintiffs | |
| | Plaintiffs Attorney | - Scott B. Piekarsky, Esq.<br>  Philips Nizer, LLP |
| | Defendants Attorney | - Gregg S. Kahn, Esq.<br>  Wilson, Elser, Moskowitz, Edelman &<br>  Dicker, LLP |
| 3/3/20 | Adel Ojaghi, Individually and on Behalf of<br>Metallo Gasket Company, Plaintiff<br>         v.<br>Frederick W. Haleluk, Contuit Management,<br>LLC, et al.s, Defendants | Shareholder Dispute<br>Arbitration Testimony |
| | Superior Court of New Jersey<br>Chancery Division: Middlesex County<br>Docket No.: MID-C-129-13 | |
| | Joint Expert | |
| | Plaintiff's Attorney | - Craig Provorny, Esq.<br>  Herold Law |
| | Defendants Attorney | - Clark E. Alpert, Esq.<br>  Weiner Law Group |

Appendix E

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                     **Accounting Report**

_____

| <u>Date</u> | <u>Case</u> | <u>Description</u> |
|---|---|---|

10/29/20    Neil Oberoi, Plaintiff            Matrimonial Dispute
                    v.                      Deposition Testimony
           Jaqueline Oberoi (Ricciani), Defendant

           Superior Court of New Jersey
           Chancery Division: Hudson County
           Docket No.: FM-09-403-10

           Expert for Plaintiff
           Plaintiff's Attorney            - Brian Schwartz, Esq.
                                               Schwartz, Vintal & Lomurro Family
                                               Law, LLC

           Defendant's Attorney          - Mark Sobel, Esq.
                                               Greenbaum Rowe

3/1/2021    Surgicare Surgical Associates of Mahwah,
           LLC and Jason Fond, M.D., Plaintiff
                    v.
           Sovereign Medical Services, Inc., D/B/A
           Sovereign Health System and Surgem, LLC,
           Defendants

           Superior Court of New Jersey
           Chancery Division: Bergen County
           Docket No.: BER-C-1340-20

           Expert for the Defendants
           Plaintiff's Attorney            - Nicole M. DeWitt, Esq.
                                               Frier Levitt, LLC

           Defendants Attorney           - Keith Roberts, Esq.
                                               Brach Eichler

Appendix E

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

_____

| <u>Date</u> | <u>Case</u> | <u>Description</u> |
|---|---|---|
| 3/18/2021 | Neil Oberoi, Plaintiff<br>v.<br>Jaqueline Oberoi (Ricciani), Defendant | Matrimonial Dispute<br>Plenary Hearing<br>Michael J. Stanton, Arbitrator |
| | Superior Court of New Jersey<br>Chancery Division: Hudson County<br>Docket No.: FM-09-403-10 | |
| | Expert for Plaintiff<br>Plaintiff's Attorney | - Brian Schwartz, Esq.<br>  Schwartz, Vintal & Lomurro Family<br>  Law, LLC |
| | Defendant's Attorney | - Mark Sobel, Esq.<br>  Greenbaum Rowe |
| 4/8/2021 | Warren Diamond, Claimant<br>v.<br>Scott Diamond, American Cali Management,<br>LLC and the Scott Diamond Family Trust,<br>Respondents | Shareholder Dispute<br>Arbitration Testimony<br>Mark Bunim, Arbitrator |
| | American Arbitration Association<br>Case No.: 01-18-0001-3768 | |
| | Expert for the Respondents<br>Respondents Attorney | - Eric P. Dowell, Esq.<br>  Pryor Cashman, LLP |
| | Claimants Attorney | - Matthew K. Blaine, Esq.<br>  Davison, Eastman, Munoz, Lederman &<br>  Paone, P.A. |

_____

**Wiss & Company, LLP**                    **Florham Park, NJ**                    **295**

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                              **Accounting Report**

_____

| <u>Date</u> | <u>Case</u> | <u>Description</u> |
|------|------|------|
| 6/9/2021 | B&H Securities, Inc., Plaintiff<br>v.<br>Custom Electronic Services, LLC, et, al,<br>Defendants | Economic Damages<br>Deposition Testimony |
|  | Superior Court of New Jersey<br>Chancery Division: Union<br>Docket No.: UNN-C-068-19 |  |
|  | Expert for Plaintiff<br>Plaintiff's Attorney | - Brian D. Spector, Esq.<br>Spector & Ehrenworth |
|  | Defendants Attorney | - Anthony Provenzano, Esq.<br>Cleary, Giacobbe, Alfieri, Jacobs LLC |
| 6/15/2021 | Andrew T. Zidel, Plaintiff<br>v.<br>Lerner, David, Littenberg, Krumholz &<br>Mentlik, LLP, Defendants | Valuation of Partnership Interest<br>Deposition Testimony |
|  | Superior Court of New Jersey<br>Chancery Division: Union<br>Docket No.: UNN-C-109-19 |  |
|  | Expert for Defendants |  |
|  | Plaintiff's Attorney | - Michael Brandman, Esq.<br>Weiler & Brandman |
|  | Defendants Attorney | - Brian J. Molloy, Esq.<br>Wilentz Godlman & Spitzer, P.A. |

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                      **Accounting Report**

---

| <u>Date</u> | <u>Case</u> | <u>Description</u> |
|---|---|---|
| 3/8/2022 | Isabel M. Lamela, Plaintiff<br>v.<br>Ramon M. Lamela, Defendant | Default Hearing<br>Direct Testimony<br>Judge Peter A. Bogaard |
| | Superior Court of New Jersey<br>Chancery Division, Family Part: Morris County<br>Docket No.: FM-14-403-18 | |
| | Joint Expert | |
| | Plaintiff's Attorney | -  Angelo Sarno, Esq.<br>   Snyder, Sarno, D'Aniello, Maceri &<br>   DaCosta, LLC |
| | Defendant's Attorney | -  N/A |
| 4/5/2022 | Andrew T. Zidel, Plaintiff<br>v.<br>Lerner, David, Littenberg, Krumholz &<br>Mentlik, LLP, Defendants | Valuation of Partnership Interest<br>Trial Testimony<br>Judge Thomas J. Walsh |
| | Superior Court of New Jersey<br>Chancery Division: Union<br>Docket No.: UNN-C-109-19 | |
| | Expert for Defendants | |
| | Plaintiff's Attorney | -  Michael Brandman, Esq.<br>   Weiler & Brandman |
| | Defendants Attorney | -  Brian J. Molloy, Esq.<br>   Wilentz Godlman & Spitzer, P.A. |

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                **Accounting Report**

---

| Date | Case | Description |
|------|------|-------------|
| 4/25/2022 | In the Matter of the Estate of John J. Mooney, Deceased and Claire J. Mooney by and through her Guardian, John A. Conte, Jr., Plaintiff<br>v.<br>Elizabeth Convery, Defendant | Economic Damages<br>Trial Testimony<br>Honorable James J. DeLuca, J.S.C. |
| | Superior Court of New Jersey<br>Chancery Division: Bergen County<br>Docket No.: BER-P-407-20 | |
| | General Equity: Bergen County<br>Docket No.: BER-C-178-20 | |
| | Expert for the Plaintiff | |
| | Plaintiff's Attorneys | - Sheryl E. Koomer, Esq. and<br>  Corrine B. Maloney, Esq.<br>  Hellring, Lindeman, Goldstein & Siegal LLP |
| | Defendant's Attorney | - Michael P. Meliti, Esq. and<br>  Barry S. Guaglardi, Esq.<br>  Guaglardi & Meliti, LLP |
| 5/17/2022 | Estate of Patrick M. Sages, Plaintiff<br>v.<br>Hack Piro, P.A., Thomas M. Madden, and Robert G. Alencewicz, Defendants | Valuation of Equity Interest<br>Deposition Testimony |
| | Superior Court of New Jersey<br>Law Division: Morris County<br>Docket No. MRS-L-1236-19 | |
| | Expert for Plaintiff | |
| | Plaintiff's Attorney | - Randy T. Pearce, Esq.<br>  Pearce Law, LLC |
| | Defendant's Attorney | - Mitchell B. Seidman, Esq.<br>  Seidman & Piricus, LLC |

Appendix E

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

---

| Date | Case | Description |
|------|------|-------------|
| 6/27/2022 | Mark C. Arthur, Plaintiff<br>v.<br>Anthony Muolo and Ideal Kitchens, Inc., et. al., Defendants | Valuation of Equity Interest<br>Deposition Testimony |
| | Superior Court of New Jersey<br>Chancery Division: Ocean County<br>Docket No. OCN-C-000202-21 | |
| | Expert for the Defendants | |
| | Plaintiff's Attorney | - Natalie L. Pavone, Esq. |
| | Defendants Attorney | - Brian Spector, Esq.<br>   Spector & Ehrenworth, P.C. |
| 7/27/2022 | Rekor Systems, Inc., Plaintiff<br>v.<br>Suzanne Loughlin, Harry Rhulen and James Satterfeld, Defendants<br>And<br>Credit Risk Strategies, LLC, Additional Plaintiff on Counterclaim<br>v.<br>Robert Berman, Eyal Hen, James K. McCarthy, Paul A. deBary, Glen Goord, Christina Harada, David Hanlon, Richard Nathan, Steven D. Croxton, Firestorm Solutions, LLC, Firestorm Franchising, LLC, Additional Defendants' on Counterclaims | Economic Damages<br>Deposition Testimony |
| | United States District Court for the Southern District of New York<br>Docket No. 19-cv-7767 (LJL) | |
| | Expert for the Defendants | |
| | Plaintiff's Attorney | - Keith M. Fleischman, Esq.<br>   Fleischman, Bonner & Rocco, LLP |
| | Defendant's Attorney | - Robert C. Boneberg, Esq. |

---

Appendix E

**United States of America v Phillip Roy Wasserman**
**Case No. 8:20-cr-207-CEH-JSS**                                    **Accounting Report**

---

| <u>Date</u> | <u>Case</u> | <u>Description</u> |
|---|---|---|
| 8/25/2022 | Mark C. Arthur, Plaintiff<br>v.<br>Anthony Muolo and Ideal Kitchens, Inc., et. al., Defendants | Valuation of Equity Interest<br>Trial Testimony<br>Honorable Francis R. Hodgson, Jr., J.S.C. |
| | Superior Court of New Jersey<br>Chancery Division: Ocean County<br>Docket No. OCN-C-000202-21 | |
| | Expert for the Defendants | |
| | Plaintiff's Attorney | - Natalie L. Pavone, Esq. |
| | Defendants Attorney | - Brian Spector, Esq.<br>   Spector & Ehrenworth, P.C. |

**Appendix F**

**Rekor Systems, Inc. v. Suzanne Loughlin, Harry Rhulen and James Satterfield and Associated Counterclaims.**
**Docket No. 1:19-cv-7767-LJL**                                                    **Accounting Report**

_____

Wiss & Company, LLP's compensation is based on the following hourly rates and are not contingent on the outcome of this matter, or the opinions, or the conclusions set forth in this Accounting Report:

|  | **Hourly Rate** |
|---|---|
| Lawrence R. Chodor | $525 |
| Jeffrey Shear | $475 |
| Jack Tawil | $400 |
| Tianyi Chen | $250 |
| Veronica Bychenok | $225 |
| Amy Bodak | $225 |
| Sophia Avallone | $225 |
| Intern | $115 |